# EXHIBIT 6

EXECUTION VERSION

## PATENT ASSIGNMENT AGREEMENT

This PATENT ASSIGNMENT AGREEMENT ("**Agreement**") dated as of February 11, 2013 (the "**Effective Date**") by and between:

 (i) Telefonaktiebolaget L M Ericsson (publ), a company duly established under the laws of Sweden with its corporate headquarters presently located at SE-164 83, Stockholm, Sweden ("**Assignor**"); and

 (ii) Cluster LLC, a Delaware limited liability company ("**Assignee**").

W I T N E S S E T H:

WHEREAS, effective on or about October 7, 2003 Assignor moved its corporate headquarters from S-126 25, Stockholm, Sweden to its current location at SE-164 83, Stockholm, Sweden as evidenced by an Affidavit executed on February 11, 2013, attached hereto as Exhibit 1;

WHEREAS, Assignor agreed to transfer its rights in the Assigned Patents (as defined below) to Assignee; and

WHEREAS, Assignor now wishes to assign to Assignee its right, title and interest in and to the Assigned Patents.

NOW, THEREFORE, in consideration of the foregoing and the mutual promises and agreements contained in this Agreement, and for other good and valuable consideration the receipt and sufficiency of which are hereby acknowledged, the parties hereby agree as follows:

 1. Assignment.  Assignor hereby assigns, conveys and transfers to Assignee its right, title, and interest throughout the world (under any and all laws and in any and all jurisdictions) in and to all of the patents, patent applications and provisional patent applications set forth on Schedule A attached hereto (collectively, the "**Assigned Patents**"), in each case, subject to all existing encumbrances.  Pursuant to the foregoing assignment, each of the Assigned Patents shall hereafter be for Assignee's own use and enjoyment, and for the use and enjoyment of Assignee's successors and assigns, as fully and entirely as the same would have been held and enjoyed by the applicable Assignor if this Agreement had not been made.  The foregoing assignment includes, without limitation, the rights of Assignor, if any, to (A) register or apply in all countries and regions for patents, utility models, design registrations and like rights of exclusion and for inventors' certificates for the Assigned Patents; (B) prosecute, maintain and defend the Assigned Patents before any public or private agency, office or registrar including by filing reissues, reexaminations, divisions, continuations, continuations-in-part, substitutes, extensions and all other applications and post issue proceedings included in the Assigned Patents; (C) claim priority based on the filing dates of any of the Assigned Patents under the International Convention for the Protection of Industrial Property, the Patent Cooperation Treaty, the European Patent Convention, the Paris Convention, and all other treaties of like purposes; and (D) sue and recover damages or other compensation for past, present or future infringements thereof, the right to sue and obtain equitable relief, including injunctive relief, in

1

respect of such infringements, and the right to fully and entirely stand in the place of the applicable Assignor in all matters related to the Assigned Patents.

2.    Authorization.  Assignor also hereby expressly authorizes the respective patent office or governmental agency in each and every jurisdiction worldwide (including the Commissioner of Patents and Trademarks in the United States Patent and Trademark Office, and the corresponding entities or agencies in any applicable foreign countries or multinational authorities) (the "**Applicable IP Offices**") to:  (A) issue any and all patents or certificates of invention or equivalent which may be granted upon any of the Assigned Patents in the name of Assignee, as the assignee to the Assignor's interest therein; and (B) record Assignee as the assignee of the Assigned Patents and to deliver to Assignee, and to Assignee's attorneys, agents, successors or assigns, all official documents and communications as may be warranted by this Agreement.

3.    Further Assurances.  Each party hereby agrees to execute and deliver to the other party all necessary documents and take all necessary actions reasonably requested by such party from time to time to confirm or effect the assignments set forth in this Agreement, or otherwise to carry out the purposes of this Agreement, including, without limitation, by providing executed originals of short-form assignment agreements entered into by Assignor and Assignee on the Effective Date for filing or otherwise evidencing the assignments set forth in this Agreement with the Applicable IP Offices; provided, however, that nothing contained herein shall obligate Assignor to incur any cost or pay any expense in connection therewith.

4.    Governing Law.  This Agreement shall be governed by the laws of Sweden.

5.    General Provisions.  This Agreement may be executed in any number of counterparts, each of which shall be deemed to be an original, and all of which together shall constitute one and the same instrument.  Delivery of an executed counterpart of a signature page to this Agreement by facsimile or electronic mail shall be as effective as delivery of a manually executed counterpart of this Agreement.  This Agreement may not be supplemented, altered, or modified in any manner except by a writing signed by all parties hereto.  The failure of any party to enforce any terms or provisions of this Agreement shall not waive any of its rights under such terms or provisions.

**[Remainder of this page intentionally left blank]**

Doc#: US1-8381760v4

IN WITNESS WHEREOF, Assignor and Assignee have caused this instrument to be executed by their respective duly authorized representative as of the Effective Date.

Assignor:

**TELEFONAKTIEBOLAGET L M ERICSSON (PUBL)**

By _____
    Name:
    Title:

By _____
    Name:
    Title:    Christina Petersson

Assignee:

**CLUSTER LLC**

By: AB Aulis, *its Manager*

By _____
    Name: John Han
    Title: Authorized person

Exhibit 1

AFFIDAVIT

(See attached.)

**AFFIDAVIT**

The undersigned hereby, on behalf of Telefonaktiebolaget LM Ericsson (publ) ("LME"), affirms as follows:

1. I am the VP, Head of IPR Legal Services of LME, a corporation organized and existing under the laws of Sweden with its principal offices at SE-164 83, Stockholm, Sweden.

2. On or about October 7, 2003, LME moved its corporate headquarters from S-126 25 Stockholm, Sweden to its current location at SE-164 83, Stockholm, Sweden.

3. The statements made in this Affidavit are true to the best of my knowledge, information and belief.

Signed this 11th day of February, 2013

TELEFONAKTIEBOLAGET LM ERICSSON (PUBL)

By: _____

Name: Christina Petersson

Title: VP, Head of IPR Legal Services

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P09249 FAM | AR | FILED | P990101047 | 01/03/1999 | | |
| P09312 FAM | AR | GRANTED | P990102247 | 12/05/1999 | AR018352B1 | 29/11/2005 |
| P09341 FAM | AR | FILED | P990102288 | 13/05/1999 | | |
| P09500 FAM | AR | FILED | P990102034 | 30/04/1999 | | |
| P09512 FAM | AR | GRANTED | P990102317 | 14/05/1999 | AR016485B1 | 12/09/2005 |
| P09542 FAM | AR | GRANTED | P990105767 | 12/11/1999 | AR025816B1 | 16/08/2005 |
| P09762 FAM | AR | GRANTED | 990104117 | 17/08/1999 | AR025263B1 | 27/09/2005 |
| P11998 FAM | AR | GRANTED | 103029 | 16/06/2000 | 025534B1 | 28/12/2005 |
| P12131 FAM | AR | GRANTED | P000104527 | 30/08/2000 | AR025450B1 | 19/12/2006 |
| P12208 FAM | AR | GRANTED | P000105306 | 06/10/2000 | AR032602B1 | 30/05/2006 |
| P13987 FAM | AR | GRANTED | 10105351 | 15/11/2001 | 042582B1 | 30/04/2007 |
| P13988 FAM | AR | GRANTED | P010105347 | 15/11/2001 | AR031407B1 | 29/06/2007 |
| P20480 FAM | AR | FILED | 60100369 | 01/03/2006 | | |
| P05826 FAM | AU | GRANTED | 6810094 | 10/05/1994 | 675849 | 20/02/1997 |
| P06375 FAM | AU | GRANTED | 52914/96 | 07/03/1996 | 950117? | 20/05/1999 |
| P06964 FAM | AU | GRANTED | 78522/98 | 12/12/1997 | 758283 | 10/07/2003 |
| P08927 FAM | AU | GRANTED | 46614/99 | 18/05/1999 | 765179 | 15/01/2004 |
| P09312 FAM | AU | GRANTED | 45384/99 | 07/05/1999 | 762947 | 23/10/2003 |
| P09512 FAM | AU | GRANTED | 44025/99 | 29/04/1999 | 756782 | 15/05/2003 |
| P09762 FAM | AU | GRANTED | 56623/99 | 30/07/1999 | 772280 | 22/04/2004 |
| P12131 FAM | AU | GRANTED | 65720/00 | 18/08/2000 | 766725 | 05/02/2004 |
| P12208 FAM | AU | GRANTED | 79758/00 | 19/09/2000 | 770884 | 17/06/2004 |

**Telefonaktiebolaget LME**                                    1 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P12888 FAM | AU | GRANTED | 14246/01 | 20/10/2000 | 770733 | 17/06/2004 |
| P18729 FAM | AU | GRANTED | 2.004E+09 | 01/12/2004 | 2.004E+09 | 03/07/2009 |
| P19250 FAM | AU | GRANTED | 2.005E+09 | 11/02/2005 | 2.005E+09 | 27/05/2010 |
| P20724 FAM | AU | GRANTED | 2.006E+09 | 27/06/2006 | 2.006E+09 | 24/02/2011 |
| P06597 FAM | BR | GRANTED | PI9709480-3 | 16/05/1997 | PI9709480-3 | 10/12/2002 |
| P09512 FAM | BR | FILED | PI9910416-4 | 29/04/1999 | | |
| P09762 FAM | BR | FILED | PI199130416 | 30/07/1999 | | |
| P19250 FAM | BR | FILED | PI0507555-6 | 11/02/2005 | | |
| P19797 FAM | BR | FILED | PI 0606600-3 | 10/01/2006 | | |
| P19910 FAM | BR | FILED | PI0419044-0 | 17/12/2004 | | |
| P20457 FAM | BR | FILED | PI 0610270-0 | 24/04/2006 | | |
| P20746 FAM | BR | FILED | PI 0617504-0 | 05/10/2006 | | |
| P20806 FAM | BR | FILED | PI 0609933-5 | 17/05/2006 | | |
| P21109 FAM | BR | FILED | PI0520485-2 | 24/08/2005 | | |
| P28212 FAM | BR | FILED | PI0924444-1 | 28/12/2009 | | |
| P06270 FAM | CA | GRANTED | 2205571 | 22/11/1995 | 2205571 | 06/05/2008 |
| P06300 FAM | CA | GRANTED | 2207966 | 11/12/1995 | 2207966 | 27/09/2005 |
| P06375 FAM | CA | GRANTED | 2216400 | 07/03/1996 | 2216400 | 30/10/2001 |
| P06402 FAM | CA | GRANTED | 2214389 | 20/03/1996 | 2214389 | 23/08/2005 |
| P06597 FAM | CA | GRANTED | 2255847 | 16/05/1997 | 2255847 | 19/07/2005 |
| P06621 FAM | CA | GRANTED | 2231393 | 17/09/1996 | 2231393 | 17/06/2008 |
| P06690 FAM | CA | GRANTED | 2235155 | 18/10/1996 | 2235155 | 11/04/2006 |

**Telefonaktiebolaget LME**

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P06706 FAM | CA | GRANTED | 2235829 | 21/10/1996 | 2235829 | 19/04/2005 |
| P06728 FAM | CA | GRANTED | 2237696 | 08/11/1996 | 2237969 | 04/05/2004 |
| P06731 FAM | CA | GRANTED | 2238333 | 08/11/1996 | 2238333 | 16/02/2006 |
| P06732 FAM | CA | GRANTED | 2238332 | 15/11/1996 | 2238332 | 15/04/2003 |
| P06834 FAM | CA | GRANTED | 2243968 | 28/01/1997 | 2243968 | 28/06/2005 |
| P06883 FAM | CA | GRANTED | 2250811 | 25/03/1997 | 2250811 | 22/12/2005 |
| P06964 FAM | CA | GRANTED | 2274866 | 12/12/1997 | 2274866 | 07/10/2008 |
| P07125 FAM | CA | GRANTED | 2263520 | 08/08/1997 | 2263520 | 14/10/2008 |
| P07185 FAM | CA | GRANTED | 2265999 | 20/04/1999 | 2265999 | 01/02/2005 |
| P07204 FAM | CA | GRANTED | 2263971 | 21/08/1997 | 2263971 | 25/07/2006 |
| P07526 FAM | CA | GRANTED | 2270930 | 28/10/1997 | 2270930 | 28/11/2006 |
| P07554 FAM | CA | GRANTED | 2270192 | 10/10/1997 | 2270192 | 28/03/2006 |
| P07563 FAM | CA | GRANTED | 2274106 | 03/12/1997 | 2274106 | 12/09/2006 |
| P07788 FAM | CA | GRANTED | 2279318 | 26/01/1998 | 2279318 | 03/05/2005 |
| P07906 FAM | CA | GRANTED | 2285295 | 10/03/1998 | 2285295 | 24/05/2005 |
| P08043 FAM | CA | GRANTED | 287432 | 07/04/1998 | 2287432 | 23/10/2007 |
| P08079 FAM | CA | GRANTED | 2287336 | 31/03/1998 | 2287336 | 28/03/2006 |
| P08487 FAM | CA | GRANTED | 2305134 | 28/09/1998 | 2305134 | 25/01/2005 |
| P08541 FAM | CA | GRANTED | 2305452 | 29/09/1998 | 2305452 | 05/02/2008 |
| P08927 FAM | CA | GRANTED | 2333563 | 18/05/1999 | 2333563 | 12/07/2011 |
| P09018 FAM | CA | GRANTED | 2320165 | 09/02/1999 | 2320165 | 22/07/2008 |
| P09249 FAM | CA | GRANTED | 2323099 | 05/03/1999 | 2323099 | 12/06/2007 |

**Telefonaktiebolaget LME**

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P09278 FAM | CA | GRANTED | 2338556 | 27/07/1999 | 2338556 | 09/01/2007 |
| P09312 FAM | CA | GRANTED | 2328469 | 07/05/1999 | 2328469 | 07/10/2008 |
| P09500 FAM | CA | GRANTED | 2330926 | 29/04/1999 | 2330926 | 02/02/2010 |
| P09512 FAM | CA | GRANTED | 2331546 | 29/04/1999 | 2331546 | 18/09/2007 |
| P09542 FAM | CA | GRANTED | 2351623 | 10/11/1999 | 2351623 | 15/09/2009 |
| P09617 FAM | CA | GRANTED | 2333922 | 10/06/1999 | 2333922 | 21/04/2009 |
| P09762 FAM | CA | GRANTED | 2338560 | 05/08/1999 | 2338560 | 25/03/2008 |
| P10270 FAM | CA | GRANTED | 2350100 | 02/11/1999 | 2350100 | 06/10/2009 |
| P10765 FAM | CA | GRANTED | 2356654 | 14/12/1999 | 2356654 | 13/10/2009 |
| P10809 FAM | CA | GRANTED | 2347366 | 15/10/1999 | 2347366 | 06/10/2009 |
| P10886 FAM | CA | GRANTED | 2359670 | 14/01/2000 | 2359670 | 11/07/2006 |
| P10901 FAM | CA | GRANTED | 2344484 | 21/09/1999 | 2344484 | 17/11/2009 |
| P11119 FAM | CA | FILED | 2380015 | 21/07/2000 | | |
| P11230 FAM | CA | GRANTED | 2361369 | 27/01/2000 | 2361369 | 27/03/2007 |
| P12822 FAM | CA | GRANTED | 2390637 | 27/10/2000 | 2390637 | 18/10/2011 |
| P12873 FAM | CA | GRANTED | 2410444 | 12/06/2001 | 2410444 | 21/08/2012 |
| P19910 PAM | CA | FILED | 2579429 | 17/12/2004 | | |
| P20480 FAM | CA | FILED | 2593831 | 07/06/2005 | | |
| P20724 FAM | CA | FILED | 2614018 | 27/06/2006 | | |
| P20746 FAM | CA | FILED | 2622989 | 05/10/2006 | | |
| P21151 FAM | CA | FILED | 2634596 | 22/12/2005 | | |
| P23543 FAM | CA | FILED | 2593524 | 06/07/2007 | | |

**Telefonaktiebolaget LME**                          4 of 80

Schedule A                              List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P19250 FAM | CH | GRANTED | 5711042.1 | 11/02/2005 | 1716712 | 10/11/2010 |
| P10770 FAM | CL | GRANTED | 1445/99 | 30/06/1999 | 44101 | 30/09/2008 |
| P11230 FAM | CL | GRANTED | 155/2000 | 26/01/2000 | 42950 | 26/09/2006 |
| P25436 FAM | CL | GRANTED | 0015-2009 | 07/01/2009 | 48358 | 19/04/2012 |
| P05826 FAM | CN | GRANTED | 941902889 | 10/05/1994 | 10368884 | 09/08/1997 |
| P06087 FAM | CN | GRANTED | 95193769-3 | 25/04/1995 | ZL95193769-3 | 02/07/2003 |
| P06194 FAM | CN | GRANTED | 95195482-2 | 26/09/1995 | ZL95195482-2 | 16/10/2002 |
| P06270 FAM | CN | GRANTED | 95196648/0 | 22/11/1995 | ZL95196648.0 | 15/05/2002 |
| P06375 FAM | CN | GRANTED | 96194057-3 | 07/03/1996 | 1090436 | 04/09/2002 |
| P06376 FAM | CN | GRANTED | 96192684-8 | 19/03/1996 | ZL96192684-8 | 05/03/2003 |
| P06402 FAM | CN | GRANTED | 96193990-7 | 20/03/1996 | ZL96193990.7 | 12/02/2003 |
| P06432 FAM | CN | GRANTED | 96195054 | 03/05/1996 | ZL96195053.6 | 20/11/2002 |
| P06438 PAM | CN | GRANTED | 95194165-8 | 13/07/1995 | ZL95194165-8 | 16/10/2002 |
| P06522 FAM | CN | GRANTED | 96196971-7 | 03/07/1996 | ZL96196971-7 | 09/06/2004 |
| P06591 FAM | CN | GRANTED | 96198474-0 | 23/09/1996 | ZL96198474.0 | 12/11/2003 |
| P06610 FAM | CN | GRANTED | 96198414 | 25/09/1996 | ZL96198413.9 | 20/11/2002 |
| P06620 FAM | CN | GRANTED | 96198146 | 13/09/1996 | ZL96198145.8 | 16/10/2002 |
| P06706 FAM | CN | GRANTED | 96198993-9 | 21/10/1996 | ZL96198993-9 | 30/05/2007 |
| P06724 FAM | CN | GRANTED | 961984759 | 23/09/1996 | ZL96198475-9 | 18/12/2002 |
| P06765 FAM | CN | GRANTED | 96199932 | 17/12/1996 | 1104104 | 26/03/2003 |
| P06766 FAM | CN | GRANTED | 96199873-3 | 22/11/1996 | ZL96199873-3 | 23/07/2003 |
| P06834 FAM | CN | GRANTED | 97193290-5 | 28/01/1997 | ZL97193290-5 | 16/11/2005 |

Telefonaktiebolaget LME                                5 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P06883 FAM | CN | GRANTED | 97194851-8 | 25/03/1997 | ZL97194851-8 | 20/08/2003 |
| P07037 FAM | CN | GRANTED | 97196843-8 | 11/07/1997 | ZL97196843.8 | 29/01/2003 |
| P07092 FAM | CN | GRANTED | 97195696-0 | 06/06/1997 | ZL97195696.0 | 06/08/2008 |
| P07102 FAM | CN | GRANTED | 97198299-6 | 25/07/1997 | ZL97198299.6 | 07/04/2004 |
| P07214 FAM | CN | GRANTED | 97198815/3 | 26/08/1998 | ZL97198815.3 | 02/07/2003 |
| P07219 FAM | CN | GRANTED | 97180230-0 | 01/10/1997 | ZL97180230-0 | 21/05/2003 |
| P07318 FAM | CN | GRANTED | 97198591-X | 18/07/1997 | ZL97198591-X | 20/08/2003 |
| P07519 FAM | CN | GRANTED | 97199293-2 | 02/09/1997 | ZL97199293 | 05/10/2005 |
| P07526 FAM | CN | GRANTED | 971996970 | 28/10/1997 | ZL97199697.0 | 21/05/2003 |
| P07554 FAM | CN | GRANTED | 97180929-1 | 10/10/1997 | ZL97180929-1 | 13/04/2005 |
| P07563 FAM | CN | GRANTED | 97181640-9 | 03/12/1997 | ZL97181640-9 | 14/04/2004 |
| P07701 FAM | CN | GRANTED | 988034182 | 09/01/1998 | ZL98803418.2 | 29/10/2003 |
| P07732 FAM | CN | GRANTED | 97180743-4 | 16/12/1997 | ZL97180743.4 | 23/07/2003 |
| P07788 FAM | CN | GRANTED | 98802239-7 | 26/01/1998 | ZL98802239.7 | 18/02/2004 |
| P07849 FAM | CN | GRANTED | 98802598/1 | 03/02/1998 | ZL98802598.1 | 23/04/2003 |
| P07858 FAM | CN | GRANTED | 98803419-0 | 09/01/1998 | ZL98803419.0 | 11/08/2004 |
| P07901 FAM | CN | GRANTED | 98803039-X | 26/02/1998 | ZL98803039-X | 24/12/2003 |
| P07906 FAM | CN | GRANTED | 98805576-7 | 10/03/1998 | ZL98805576-7 | 24/12/2003 |
| P08043 FAM | CN | GRANTED | 98806422-7 | 07/04/1998 | ZL98806422.7 | 21/01/2004 |
| P08047 FAM | CN | GRANTED | 97180651-9 | 05/12/1997 | ZL97180651.9 | 29/09/2004 |
| P08206 FAM | CN | GRANTED | 97194487-3 | 04/03/1997 | 97194487-3 | 14/05/2003 |
| P08447 FAM | CN | GRANTED | 98809070-8 | 08/09/1998 | ZL98809070.8 | 01/10/2003 |

**Telefonaktiebolaget LME**

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P08487 FAM | CN | GRANTED | 98809852/0 | 28/09/1998 | ZL98809852.0 | 13/10/2004 |
| P08541 FAM | CN | GRANTED | 98810213-7 | 29/09/1998 | ZL98810213-7 | 29/10/2003 |
| P08613 FAM | CN | GRANTED | 98808566-6 | 07/08/1998 | ZL98808566.6 | 20/08/2003 |
| P08677 FAM | CN | GRANTED | 98811150-0 | 10/11/1998 | ZL98811150.0 | 24/12/2003 |
| P08724 FAM | CN | GRANTED | 98811827/0 | 20/11/1998 | ZL98811827-0 | 12/03/2003 |
| P08898 FAM | CN | GRANTED | 99807479-9 | 01/06/1999 | ZL99807479.9 | 04/06/2008 |
| P08899 FAM | CN | GRANTED | 99805011-3 | 26/03/1999 | ZL99805011-3 | 10/08/2005 |
| P08925 FAM | CN | GRANTED | 98813718-6 | 15/12/1998 | ZL-98813718.6 | 24/03/2004 |
| P08927 FAM | CN | GRANTED | 998089435 | 18/05/1999 | ZL99808943-5 | 05/11/2003 |
| P09006 FAM | CN | GRANTED | 99815827-5 | 23/11/1999 | ZL99815827-5 | 19/05/2004 |
| P09018 FAM | CN | GRANTED | 99802927-0 | 09/02/1999 | ZL99802927.0 | 23/07/2003 |
| P09249 FAM | CN | GRANTED | 99803795-8 | 05/03/1999 | ZL99803795-8 | 24/09/2003 |
| P09278 FAM | CN | GRANTED | 99809291-6 | 27/07/1999 | ZL99809291-6 | 29/10/2003 |
| P09287 FAM | CN | GRANTED | 99807918-9 | 15/06/1999 | ZL99807918.9 | 30/05/2007 |
| P09312 FAM | CN | GRANTED | 99806208/1 | 07/05/1999 | ZL99806208.1 | 30/05/2007 |
| P09465 FAM | CN | GRANTED | 99807106-4 | 26/03/1999 | ZL99807106.4 | 19/05/2004 |
| P09500 FAM | CN | GRANTED | 99808191-4 | 29/04/1999 | ZL99808191.4 | 21/01/2004 |
| P09512 FAM | CN | GRANTED | 99808540-5 | 29/04/1999 | ZL99808540.5 | 24/03/2004 |
| P09539 FAM | CN | GRANTED | 99810505-8 | 15/07/1999 | ZL99810505.8 | 11/02/2004 |
| P09542 FAM | CN | GRANTED | 99813244-6 | 10/11/1999 | ZL99813244-6 | 13/04/2005 |
| P09712 FAM | CN | GRANTED | 99815501-2 | 26/10/1999 | ZL99815501.2 | 14/11/2012 |
| P09718 FAM | CN | GRANTED | 00803267-X | 25/01/2000 | ZL00803267-X | 05/01/2005 |

Telefonaktiebolaget LME                                    7 of 80

Schedule A                      List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P09738 FAM | CN | GRANTED | 99816153-5 | 30/11/1999 | ZL99816153.5 | 21/04/2004 |
| P09762 FAM | CN | GRANTED | 998122874 | 30/07/1999 | ZL99812287-4 | 24/03/2004 |
| P10336 FAM | CN | GRANTED | 00805370-7 | 10/03/2000 | ZL00805370-7 | 19/04/2006 |
| P10354 FAM | CN | GRANTED | 99815856-9 | 22/10/1999 | ZL99815856-9 | 14/01/2004 |
| P10461 FAM | CN | GRANTED | 00815495-3 | 07/09/2000 | ZL00815495-3 | 29/11/2006 |
| P10765 FAM | CN | GRANTED | 99816314-7 | 14/12/1999 | ZL99816314.7 | 08/11/2006 |
| P10780 FAM | CN | GRANTED | 99816031-8 | 19/11/1999 | ZL99816031-8 | 09/03/2005 |
| P10886 FAM | CN | GRANTED | 00803012-X | 14/01/2000 | ZL00803012-X | 05/01/2005 |
| P10895 FAM | CN | GRANTED | 99814162-3 | 04/10/1999 | 99814162-3 | 18/02/2004 |
| P10904 FAM | CN | GRANTED | 99814671-4 | 17/12/1999 | ZL99814671.4 | 03/11/2004 |
| P10954 FAM | CN | GRANTED | 00804889-4 | 11/02/2000 | ZL00804889.4 | 18/08/2004 |
| P10966 FAM | CN | GRANTED | 00804074-5 | 18/02/2000 | ZL00804074-5 | 05/01/2005 |
| P11002 FAM | CN | GRANTED | 8043167 | 25/02/2000 | ZL00804316.7 | 10/12/2003 |
| P11133 FAM | CN | GRANTED | 812035.8 | 23/08/1999 | ZL00812035.8 | 08/12/2004 |
| P11230 FAM | CN | GRANTED | 00803122-3 | 27/01/2000 | ZL-00803122-3 | 15/12/2004 |
| P11299 FAM | CN | GRANTED | 00816643-9 | 03/10/2000 | ZL00816643-9 | 01/11/2006 |
| P11329 FAM | CN | GRANTED | 99815835-6 | 12/11/1999 | ZL99815835.6 | 12/05/2004 |
| P11338 FAM | CN | GRANTED | 00813664-5 | 22/09/2000 | ZL00813664-5 | 23/06/2004 |
| P11343 FAM | CN | GRANTED | 818889 | 12/12/2000 | ZL00818889-0 | 23/01/2008 |
| P11365 FAM | CN | GRANTED | 01806369-1 | 12/03/2001 | ZL01806369.1 | 07/12/2005 |
| P11542 FAM | CN | GRANTED | 810080.2 | 27/06/2000 | ZL00810080.2 | 28/01/2004 |

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P11871 FAM | CN | GRANTED | 01812025-3 | 25/04/2001 | ZL01812025-3 | 27/04/2005 |
| P11883 FAM | CN | GRANTED | 01815983-4 | 12/07/2001 | ZL01815983-4 | 27/04/2005 |
| P11920 FAM | CN | GRANTED | 812175.3 | 25/08/2000 | ZL00812175.3 | 18/08/2004 |
| P11921 FAM | CN | GRANTED | 00811705-5 | 03/08/2000 | ZL00811705.5 | 09/06/2004 |
| P11998 FAM | CN | GRANTED | 00809043-2 | 09/06/2000 | ZL00809043-2 | 04/07/2004 |
| P12131 FAM | CN | GRANTED | 00812235-0 | 18/08/2000 | ZL00812235-0 | 16/03/2005 |
| P12208 FAM | CN | GRANTED | 00816761-3 | 19/09/2000 | ZL00816761-3 | 07/12/2005 |
| P12236 FAM | CN | GRANTED | 00816241-7 | 14/11/2000 | ZL00816241.7 | 06/04/2005 |
| P12238 FAM | CN | GRANTED | 00816234-4 | 08/11/2000 | ZL00816234-4 | 20/10/2004 |
| P12853 FAM | CN | GRANTED | 00815063.X | 19/10/2000 | ZL00815063.X | 29/09/2004 |
| P12870 FAM | CN | GRANTED | 01805398-X | 15/02/2001 | ZL01805398-X | 24/08/2005 |
| P12886 FAM | CN | GRANTED | 1817588 | 05/10/2001 | ZL01817588.0 | 06/12/2006 |
| P12888 FAM | CN | GRANTED | 00815761-8 | 20/10/2000 | ZL00815761.8 | 14/12/2005 |
| P13064 FAM | CN | GRANTED | 00818723-1 | 08/11/2000 | ZL00818723.1 | 02/11/2005 |
| P13147 FAM | CN | GRANTED | 01803815-8 | 17/01/2001 | ZL01803815-8 | 12/01/2005 |
| P13183 FAM | CN | GRANTED | 01810205-0 | 23/05/2001 | ZL01810205-0 | 16/11/2005 |
| P13300 FAM | CN | GRANTED | 01808494.X | 23/02/2001 | ZL01808494.X | 25/04/2007 |
| P13300 FAM | CN | GRANTED | 2.007E+11 | 23/02/2001 | ZL200710085716.6 | 26/09/2012 |
| P13483 FAM | CN | GRANTED | 01814281-8 | 12/06/2001 | 01814281-8 | 16/01/2008 |
| P13541 FAM | CN | GRANTED | 01820257-8 | 02/10/2001 | ZL01820257.8 | 03/05/2006 |
| P13582 FAM | CN | GRANTED | 01813067-4 | 18/05/2001 | ZL01813067-4 | 07/12/2005 |
| P13987 FAM | CN | GRANTED | 01818919-9 | 16/11/2001 | ZL01818919.9 | 16/05/2007 |

**Telefonaktiebolaget LME**                          9 of 80

Schedule A                              List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P14395 FAM | CN | GRANTED | 2811883.9 | 07/06/2002 | ZL02811883·9 | 04/04/2007 |
| P14498 FAM | CN | GRANTED | 2811887.1 | 05/06/2002 | ZL02811887.1 | 18/01/2006 |
| P14635 FAM | CN | GRANTED | 200310113854-2 | 30/04/2002 | ZL.200310113854.2 | 17/06/2009 |
| P15176 FAM | CN | GRANTED | 02812535-5 | 23/04/2002 | ZL02812535.5 | 26/09/2007 |
| P15381 FAM | CN | GRANTED | 01823953-6 | 18/12/2001 | ZL01823953.6 | 14/03/2007 |
| P16105 FAM | CN | GRANTED | 02829680-X | 27/09/2002 | ZL02829680.X | 11/03/2009 |
| P16272 FAM | CN | FILED | 200380110936-X | 30/12/2003 | | |
| P16514 FAM | CN | GRANTED | 20038110952-9 | 30/12/2003 | ZL20038110952-9 | 11/07/2012 |
| P16540 FAM | CN | GRANTED | 03812520-X | 30/05/2003 | ZL03812520-X | 28/10/2009 |
| P16590 FAM | CN | GRANTED | 2830097.1 | 23/12/2002 | ZL02830097.1 | 14/10/2009 |
| P16671 FAM | CN | GRANTED | 02829639-7 | 24/09/2002 | ZL02829639-7 | 27/05/2009 |
| P17099 FAM | CN | GRANTED | 200380110749-1 | 26/11/2003 | ZL200380110749.1 | 04/11/2009 |
| P17785 FAM | CN | GRANTED | 200380108607/t | 31/10/2003 | ZL200380108607-1 | 29/04/2009 |
| P18083 FAM | CN | GRANTED | 200480010548-9 | 14/04/2004 | ZL200480010548.9 | 29/07/2009 |
| P18138 FAM | CN | GRANTED | 2.004E+11 | 07/10/2003 | ZL200380110499.1 | 27/06/2012 |
| P18152 FAM | CN | GRANTED | 200480034502-0 | 09/11/2004 | ZL200480034502-0 | 01/12/2010 |
| P18194 FAM | CN | GRANTED | 2.004E+11 | 24/11/2003 | 2.004E+11 | 09/09/2009 |
| P18406 FAM | CN | GRANTED | 200480043515-4 | 30/06/2004 | 2.005E+11 | 21/07/2010 |
| P18720 FAM | CN | GRANTED | 2.004E+11 | 22/12/2003 | ZL200380110885.0 | 29/04/2009 |
| P18729 FAM | CN | GRANTED | 200480036644-0 | 01/12/2004 | ZL200480036644.0 | 06/01/2010 |
| P18753 FAM | CN | GRANTED | 200380110878-0 | 23/12/2003 | ZL200380110878.0 | 09/09/2009 |
| P18783 FAM | CN | GRANTED | 2.005E+11 | 29/10/2004 | ZL200480034440.3 | 24/02/2010 |

**Telefonaktiebolaget LME**

Schedule A                           List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P18786 FAM | CN | GRANTED | 200380110888-4 | 22/12/2003 | ZL200380110888.4 | 16/06/2010 |
| P18789 FAM | CN | GRANTED | 2.004E+11 | 30/12/2003 | ZL200380110934.0 | 02/05/2012 |
| P18852 FAM | CN | FILED | 2.006E+11 | 08/02/2005 | | |
| P19250 FAM | CN | GRANTED | 200580004401-3 | 11/02/2005 | ZL200580004401.3 | 08/02/2012 |
| P19250 FAM | CN | FILED | 2.011E+11 | 11/02/2005 | | |
| P19414 FAM | CN | FILED | 2.005E+11 | 29/10/2004 | | |
| P19443 FAM | CN | GRANTED | 2.005E+11 | 15/09/2004 | ZL200480043973.8 | 15/12/2010 |
| P19519 FAM | CN | GRANTED | 2.004E+10 | 29/11/2004 | ZL200480044508.6 | 10/11/2010 |
| P19528 FAM | CN | GRANTED | 200480018020-6 | 20/04/2004 | ZL200480018020.6 | 30/01/2008 |
| P19796 FAM | CN | GRANTED | 2.006E+11 | 03/11/2005 | ZL200580038919.9 | 14/03/2012 |
| P19797 FAM | CN | FILED | 2.007E+11 | 10/01/2006 | | |
| P19798 FAM | CN | FILED | 200480044341-3 | 02/11/2004 | | |
| P19910 FAM | CN | FILED | 2.005E+11 | 17/12/2004 | | |
| P19913 FAM | CN | GRANTED | 2.006E+11 | 12/09/2005 | ZL200580030719.9 | 29/08/2012 |
| P20110 FAM | CN | GRANTED | 200580047536-8 | 31/01/2005 | ZL200580047536.8 | 06/07/2011 |
| P20181 FAM | CN | GRANTED | 2.006E+11 | 03/11/2005 | ZL200580046321.4 | 27/07/2011 |
| P20194 FAM | CN | GRANTED | 200580037934-1 | 10/11/2005 | ZL200580037934.1 | 03/11/2010 |
| P20212 FAM | CN | GRANTED | 200580048467-2 | 21/02/2005 | ZL200580048467-2 | 08/12/2010 |
| P20264 FAM | CN | GRANTED | PCT/SE2005/001546 | 14/10/2005 | ZL200580051836.3 | 29/12/2010 |
| P20457 FAM | CN | GRANTED | 2.007E+11 | 24/04/2006 | ZL200680018514.3 | 06/07/2011 |
| P20480 FAM | CN | GRANTED | 2.006E+11 | 07/06/2005 | ZL200580047622.9 | 13/07/2011 |
| P20517 FAM | CN | GRANTED | 2.006E+11 | 15/06/2005 | ZL200580050129.2 | 14/12/2011 |

**Telefonaktiebolaget LME**

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P20724 FAM | CN | FILED | 2.007E+11 | 27/06/2006 | | |
| P20742 FAM | CN | FILED | 2.007E+11 | 11/12/2006 | | |
| P20746 FAM | CN | FILED | 200680039014-8 | 05/10/2006 | | |
| P20806 FAM | CN | GRANTED | 2.007E+11 | 17/05/2006 | ZL200680017882.6 | 15/08/2012 |
| P21050 FAM | CN | GRANTED | 200580052176-0 | 01/12/2005 | ZL200580052176.0 | 08/06/2011 |
| P21109 FAM | CN | FILED | 200580051386-8 | 24/08/2005 | | |
| P21151 FAM | CN | GRANTED | 2.006E+11 | 22/12/2005 | ZL200580052357.3 | 26/09/2012 |
| P21578 FAM | CN | GRANTED | 2.007E+11 | 06/07/2006 | ZL200680043299.2 | 03/11/2010 |
| P22010 FAM | CN | GRANTED | 200680056242-6 | 01/11/2006 | ZL200680056242.6 | 23/05/2012 |
| P22121 FAM | CN | FILED | 2.007E+11 | 28/11/2006 | | |
| P22296 FAM | CN | FILED | 2.007E+11 | 21/12/2006 | | |
| P22836 FAM | CN | FILED | 200780049157-1 | 20/12/2007 | | |
| P23543 FAM | CN | FILED | 2.008E+11 | 28/02/2007 | | |
| P23938 FAM | CN | FILED | 2.008E+11 | 30/11/2007 | | |
| P25436 FAM | CN | FILED | 2.009E+11 | 07/10/2008 | | |
| P28807 FAM | CN | FILED | 2.01E+11 | 09/12/2009 | | |
| P23543 FAM | CO | FILED | 09-085936 | 28/02/2007 | | |
| P07526 FAM | CZ | GRANTED | PV 1999-17222 | 28/10/1997 | 301170 | 15/10/2009 |
| P07901 FAM | CZ | GRANTED | PV1999-3159 | 26/02/1998 | 295958 | 19/10/2005 |
| P19250 FAM | CZ | GRANTED | 5711042.1 | 11/02/2005 | 1716712 | 10/11/2010 |
| P20110 FAM | CZ | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P23200 FAM | CZ | GRANTED | 6829876.9 | 27/12/2006 | 2127457 | 05/09/2012 |

Telefonaktiebolaget LME                                    12 of 80

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P05826 FAM | DE | GRANTED | 94916451/1 | 10/05/1994 | 69431648-2 | 06/11/2002 |
| P05923 FAM | DE | GRANTED | D4497810-3 | 07/10/1994 | P 44 97 810 | 08/10/2009 |
| P06087 FAM | DE | GRANTED | 95918805-3 | 25/04/1995 | 758466 | 27/06/2001 |
| P06270 FAM | DE | GRANTED | 796544 | 22/11/1995 | 69532534-5 | 04/02/2004 |
| P06375 FAM | DE | GRANTED | 96909413-5 | 07/03/1996 | 872144 | 07/01/2004 |
| P06376 FAM | DE | GRANTED | 696 28 289-5-08 | 19/03/1996 | 819055 | 21/05/2003 |
| P06402 FAM | DE | GRANTED | 96907848-4 | 20/03/1996 | 815700 | 29/12/2004 |
| P06432 FAM | DE | GRANTED | 96915280-0 | 03/05/1996 | 824842 | 19/01/2005 |
| P06438 FAM | DE | GRANTED | 95926085-2 | 13/07/1995 | 69525343-3-08 | 06/02/2002 |
| P06609 FAM | DE | GRANTED | 96932905-1 | 25/09/1996 | 69611684-7-08 | 24/01/2001 |
| P06620 FAM | DE | GRANTED | 96931340-2 | 13/09/1996 | 852100 | 12/05/2004 |
| P06621 FAM | DE | GRANTED | 96931346-9 | 17/09/1996 | 69634755-5 | 18/05/2005 |
| P06706 FAM | DE | GRANTED | 96935740-9 | 21/10/1996 | 69632473-3 | 12/05/2004 |
| P06766 FAM | DE | GRANTED | 96943416-6 | 22/11/1996 | 867052 | 05/03/2003 |
| P06834 FAM | DE | GRANTED | 97902787-7 | 28/01/1997 | 697 34 870-9-08 | 14/12/2005 |
| P06883 FAM | DE | GRANTED | 97919813-2 | 25/03/1997 | 69732179.7-08 | 05/01/2005 |
| P07010 FAM | DE | GRANTED | 95904723-4 | 15/12/1994 | 775335 | 12/08/1998 |
| P07033 FAM | DE | GRANTED | 97918457-9 | 14/04/1997 | 69736175-6 | 21/06/2006 |
| P07037 FAM | DE | GRANTED | 19781897-8 | 11/07/1997 | 19781897-8 | 11/09/2008 |
| P07102 FAM | DE | GRANTED | 19630343-5 | 26/07/1996 | 19630343 | 26/08/2004 |
| P07125 FAM | DE | FILED | 19781950-8 | 08/08/1997 | | |
| P07137 FAM | DE | GRANTED | 97934830-7 | 22/07/1997 | 914719 | 16/07/2003 |

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P07185 FAM | DE | GRANTED | 97944237-3 | 19/09/1997 | 69732969-0 | 06/04/2005 |
| P07191 FAM | DE | GRANTED | 69729943-0-08 | 22/07/1997 | 91622 | 21/07/2004 |
| P07214 FAM | DE | GRANTED | 19781955-9 | 26/08/1998 | 19781955 | 24/11/2011 |
| P07502 FAM | DE | GRANTED | 979513579 | 16/12/1997 | 69713803-8-08 | 03/07/2002 |
| P07518 FAM | DE | GRANTED | 979492964 | 21/11/1997 | 69715245-6-08 | 04/09/2002 |
| P07554 FAM | DE | GRANTED | 97910661 | 10/10/1997 | 934628 | 13/08/2003 |
| P07701 FAM | DE | GRANTED | 98901611-8 | 09/01/1998 | 69831339.9-08 | 24/08/2005 |
| P07704 FAM | DE | GRANTED | 97951364 | 16/12/1997 | 944960 | 17/04/2002 |
| P07732 FAM | DE | GRANTED | 97951365 | 16/12/1997 | 69740294 | 25/08/2011 |
| P07788 FAM | DE | FILED | 19881986-2 | 26/01/1998 | | |
| P07901 FAM | DE | GRANTED | 98908380-3 | 26/02/1998 | 69836204-7 | 18/10/2006 |
| P08043 FAM | DE | GRANTED | 98917863 | 07/04/1998 | 69842531 | 07/12/2011 |
| P08047 FAM | DE | GRANTED | 97948089-4 | 05/12/1997 | 69727981 | 03/03/2004 |
| P08079 FAM | DE | GRANTED | 19882329-0 | 31/03/1998 | 19882329 | 02/08/2012 |
| P08465 FAM | DE | GRANTED | 98952021/8 | 29/09/1998 | 69806619-7-08 | 17/07/2002 |
| P08487 FAM | DE | GRANTED | 98946754 | 28/09/1998 | 1057253 | 08/08/2007 |
| P08509 FAM | DE | GRANTED | 19737830-7 | 29/08/1997 | 19737830 | 30/08/1997 |
| P08541 FAM | DE | GRANTED | 98949267-3 | 29/09/1998 | 69834503.7-08 | 10/05/2006 |
| P08613 FAM | DE | GRANTED | 98936785-9 | 07/08/1998 | 1008273 | 13/04/2005 |
| P08985 FAM | DE | GRANTED | 99908030-2 | 26/02/1999 | 1060629 | 27/04/2005 |
| P09018 FAM | DE | GRANTED | 99906652-5 | 09/02/1999 | 69937486-3 | 07/11/2007 |
| P09312 FAM | DE | GRANTED | 99928285/8 | 07/05/1999 | 69926363-8 | 27/07/2005 |

Telefonaktiebolaget LME                    14 of 80

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P09500 FAM | DE | GRANTED | 99948574-1 | 29/04/1999 | 69932929-9-08 | 23/08/2006 |
| P09512 FAM | DE | GRANTED | 99927026-7 | 29/04/1999 | 69915280.1-08 | 03/03/2004 |
| P09542 FAM | DE | GRANTED | 99962135 | 10/11/1999 | 69914625.9-08 | 04/02/2004 |
| P09617 FAM | DE | GRANTED | 99935212 | 10/06/1999 | 1086600 | 11/04/2007 |
| P09713 FAM | DE | GRANTED | 99971990-9 | 29/10/1999 | 69932074-7 | 21/06/2006 |
| P09718 FAM | DE | GRANTED | 00905510-4 | 25/01/2000 | 1147633 | 26/03/2008 |
| P09762 FAM | DE | GRANTED | 999435522 | 30/07/1999 | 69936456 | 04/07/2007 |
| P10765 FAM | DE | GRANTED | 99965643-2 | 14/12/1999 | 69932631-08 | 02/08/2006 |
| P10780 FAM | DE | GRANTED | 99963722-6 | 19/11/1999 | 69938055 | 23/01/2008 |
| P10895 FAM | DE | GRANTED | 99956416-4 | 04/10/1999 | 69926008-6-08 | 29/06/2005 |
| P11002 FAM | DE | GRANTED | 9115395 | 26/02/1999 | 1155581 | 09/05/2007 |
| P11119 FAM | DE | GRANTED | 60042237-2 | 21/07/2000 | 1197113 | 20/05/2009 |
| P11194 FAM | DE | GRANTED | 99964910 | 17/12/1999 | 69938149-5 | 13/02/2008 |
| P11230 FAM | DE | GRANTED | 00904175-7 | 27/01/2000 | 1157463 | 14/12/2005 |
| P11318 FAM | DE | GRANTED | 938695.4 | 29/05/2000 | 600011113-5 | 02/01/2003 |
| P11338 FAM | DE | GRANTED | 968254.3 | 22/09/2000 | 1216563 | 25/01/2012 |
| P11503 FAM | DE | GRANTED | 00917546-4 | 06/03/2000 | 1180319 | 10/09/2003 |
| P11689 FAM | DE | GRANTED | 01930516-8 | 12/04/2001 | 60107838-1/08 | 15/12/2004 |
| P11920 FAM | DE | GRANTED | 00959073-8 | 25/08/2000 | 1206844 | 01/08/2007 |
| P11921 FAM | DE | GRANTED | 949453.5 | 03/08/2000 | 1208710 | 07/07/2004 |
| P11943 FAM | DE | GRANTED | 01909801-1 | 28/02/2001 | 60110389-0-08 | 27/04/2005 |
| P11951 FAM | DE | GRANTED | 60000792-8 | 18/05/2000 | 1190489 | 13/11/2002 |

Telefonaktiebolaget LME                                      15 of 80

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P11998 FAM | DE | GRANTED | 00946580-8 | 09/06/2000 | 60030117.6-08 | 16/08/2006 |
| P12082 FAM | DE | GRANTED | 60037973-6 | 11/08/2000 | 1206891 | 06/02/2008 |
| P12131 FAM | DE | GRANTED | 00953185-6 | 11/08/2000 | 60002479-2-08 | 02/05/2003 |
| P12208 FAM | DE | GRANTED | 00970366-1 | 19/09/2000 | 600352064-08 | 13/06/2007 |
| P12236 FAM | DE | GRANTED | 00981990-5 | 14/11/2000 | 600 36 219.1-08 | 07/08/2007 |
| P12853 FAM | DE | GRANTED | 00972807-2 | 19/10/2000 | 1243147 | 06/10/2004 |
| P12870 FAM | DE | GRANTED | 01906474-0 | 15/02/2001 | 60125723-5 | 03/01/2007 |
| P12888 FAM | DE | GRANTED | 00976479-6 | 20/10/2000 | 60040799 | 12/11/2008 |
| P13147 FAM | DE | GRANTED | 01942844-0 | 17/01/2001 | 1249152 | 19/08/2009 |
| P13249 FAM | DE | GRANTED | 60120354-2 | 25/01/2001 | 60120354-2 | 07/06/2006 |
| P13468 FAM | DE | GRANTED | 1975106.4 | 05/10/2001 | 1323325 | 01/09/2010 |
| P13539 FAM | DE | GRANTED | 60138098-3 | 19/05/2001 | 1295427 | 25/03/2009 |
| P13685 FAM | DE | GRANTED | 1976995.9 | 17/10/2001 | 1330849 | 05/11/2008 |
| P13686 FAM | DE | GRANTED | 1976994.2 | 17/10/2001 | 1328998 | 18/04/2012 |
| P13688 FAM | DE | GRANTED | 1976996.7 | 17/10/2001 | 1327282 | 22/10/2008 |
| P13727 FAM | DE | GRANTED | 1610042.2 | 19/04/2001 | 60109416-08 | 16/03/2005 |
| P13791 FAM | DE | GRANTED | 00124396-3 | 21/11/2000 | 600267768-08 | 22/03/2006 |
| P13817 FAM | DE | GRANTED | 1270074.6 | 04/12/2001 | 60129734-2-08 | 01/08/2007 |
| P13957 FAM | DE | GRANTED | 1999983.8 | 04/12/2001 | 1352445 | 21/07/2010 |
| P14129 FAM | DE | GRANTED | 01272444-9 | 21/12/2001 | 60133935-5 | 07/05/2008 |
| P14223 FAM | DE | GRANTED | 2710647.5 | 08/02/2002 | 60242677 | 18/04/2012 |
| P14501 FAM | DE | GRANTED | 60125763 | 14/09/2001 | 60125763 | 03/01/2007 |

Telefonaktiebolaget LME                                    16 of 80

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P14538 FAM | DE | GRANTED | 2756042.4 | 09/07/2002 | 1410664 | 18/04/2012 |
| P15083 FAM | DE | GRANTED | 02802073-3 | 23/09/2002 | 60223831.5-08 | 28/11/2007 |
| P16105 FAM | DE | GRANTED | 02781195-9 | 27/09/2002 | 60220727.4-08 | 13/06/2007 |
| P16514 FAM | DE | GRANTED | 03795977-2 | 30/12/2003 | 60316616.4-08 | 26/09/2007 |
| P16540 FAM | DE | GRANTED | 3756081 | 30/05/2003 | 1510065 | 01/09/2010 |
| P16843 FAM | DE | GRANTED | 2776939.7 | 22/08/2002 | 1543694 | 27/01/2010 |
| P17099 FAM | DE | GRANTED | 03779037-5 | 26/11/2003 | 1687893 | 07/01/2009 |
| P17898 FAM | DE | GRANTED | 4749187.3 | 27/07/2004 | 1661334 | 14/09/2011 |
| P18083 FAM | DE | GRANTED | 04727471-7 | 14/04/2004 | 1618757 | 30/07/2008 |
| P18138 FAM | DE | GRANTED | 03751685-3 | 07/10/2003 | 1719264 | 02/12/2009 |
| P18720 FAM | DE | GRANTED | 03781260-9 | 22/12/2003 | 1698191 | 15/04/2009 |
| P18729 FAM | DE | GRANTED | 4804626.2 | 01/12/2004 | 1695503 | 24/10/2012 |
| P18764 FAM | DE | GRANTED | 04711079-6 | 13/02/2004 | 6.02E+11 | 07/04/2010 |
| P18786 FAM | DE | GRANTED | 3768492.5 | 22/12/2003 | 1698196 | 02/06/2010 |
| P18852 FAM | DE | GRANTED | 5704808.4 | 08/02/2005 | 6.02E+11 | 13/06/2012 |
| P18980 FAM | DE | GRANTED | 03785926-1 | 23/12/2003 | 603 20 689.1-08 | 30/04/2008 |
| P19058 FAM | DE | GRANTED | 03786431-1 | 24/12/2003 | 1700225 | 12/09/2007 |
| P19059 FAM | DE | GRANTED | 60312747.9-08 | 24/12/2003 | 1700501 | 21/03/2007 |
| P19250 FAM | DE | GRANTED | 5711042.1 | 11/02/2005 | 1716712 | 10/11/2010 |
| P19414 FAM | DE | GRANTED | 4793874.1 | 29/10/2004 | 1810418 | 14/03/2012 |
| P19519 FAM | DE | GRANTED | 4800420.4 | 29/11/2004 | 1820359 | 08/08/2012 |
| P19538 FAM | DE | GRANTED | 602004023770-1 | 03/12/2004 | 602004023770-1 | 21/10/2009 |

Telefonaktiebolaget LME                                    17 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P19761 FAM | DE | GRANTED | 602004017233-2 | 28/09/2004 | 1784941 | 15/10/2008 |
| P20091 FAM | DE | GRANTED | 6.02E+11 | 07/03/2005 | 1721402 | 22/10/2008 |
| P20110 FAM | DE | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P20264 FAM | DE | GRANTED | 5796461.1 | 14/10/2005 | 6.02E+11 | 13/06/2012 |
| P20446 FAM | DE | GRANTED | 5744749.2 | 03/05/2005 | 1878128 | 21/07/2010 |
| P20457 FAM | DE | GRANTED | 602006030561-3 | 24/04/2006 | 1889413 | 04/07/2012 |
| P21782 FAM | DE | GRANTED | 602007013931-7 | 19/10/2007 | 2082495 | 13/04/2011 |
| P22277 FAM | DE | GRANTED | 07111026-6 | 26/06/2007 | 6.02E+11 | 01/04/2010 |
| P22366 FAM | DE | GRANTED | 6.02E+11 | 22/12/2006 | 6.02E+11 | 02/06/2010 |
| P22427 FAM | DE | GRANTED | 8853944 | 06/11/2008 | 2213025 | 04/01/2012 |
| P22493 FAM | DE | GRANTED | 7849032.3 | 18/12/2007 | 2119269 | 15/09/2010 |
| P23200 FAM | DE | GRANTED | 6829876.9 | 27/12/2006 | 2127457 | 05/09/2012 |
| P23901 FAM | DE | GRANTED | 07150332-0 | 21/12/2007 | 2073508 | 05/05/2010 |
| P25021 FAM | DE | GRANTED | 8843664.7 | 06/10/2008 | 2269404 | 07/09/2011 |
| P25192 FAM | DE | GRANTED | 6.02E+11 | 05/09/2008 | 6.02E+11 | 08/02/2012 |
| P26725 FAM | DE | GRANTED | 8794149.8 | 15/08/2008 | 6.02E+11 | 03/10/2012 |
| P27187 FAM | DE | GRANTED | 6.02E+11 | 10/12/2009 | 6.02E+11 | 18/07/2012 |
| P13147 FAM | DK | GRANTED | 01942844-0 | 17/01/2001 | 1249152 | 19/08/2009 |
| P10904 FAM | EE | GRANTED | P200100286 | 17/12/1999 | 4353 | 16/08/2004 |
| P23543 FAM | EG | FILED | 1278/2009 | 28/02/2007 | | |
| P05826 FAM | EP | GRANTED | 94916451 | 10/05/1994 | 650647 | 06/11/2002 |
| P05862 FAM | EP | GRANTED | 94850113 | 22/06/1994 | 637179 | 27/08/2003 |

**Telefonaktiebolaget LME**                    18 of 80

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P06087 FAM | EP | GRANTED | 95918805 | 25/04/1995 | 758466 | 27/06/2001 |
| P06194 FAM | EP | GRANTED | 95934369 | 26/09/1995 | 7966526 | 03/07/2002 |
| P06270 FAM | EP | GRANTED | 95941274 | 22/11/1995 | 796544 | 04/02/2004 |
| P06300 FAM | EP | GRANTED | 95942334 | 11/12/1995 | 799534 | 09/04/2003 |
| P06375 FAM | EP | GRANTED | 96909414 | 07/03/1996 | 872144 | 07/01/2004 |
| P06376 FAM | EP | GRANTED | 96907843 | 19/03/1996 | 819055 | 21/05/2003 |
| P06402 FAM | EP | GRANTED | 96907848 | 20/03/1996 | 815700 | 29/12/2004 |
| P06432 FAM | EP | GRANTED | 96915280 | 03/05/1996 | 824842 | 19/01/2005 |
| P06438 FAM | EP | GRANTED | 95926085 | 13/07/1995 | 771493 | 06/02/2002 |
| P06609 FAM | EP | GRANTED | 96932905 | 25/09/1996 | 852854 | 24/01/2001 |
| P06620 FAM | EP | GRANTED | 96931340 | 13/09/1996 | 69632469-5 | 12/05/2004 |
| P06621 FAM | EP | GRANTED | 96931347 | 17/09/1996 | 852102 | 18/05/2005 |
| P06706 FAM | EP | GRANTED | 96935741 | 21/10/1996 | 857399 | 12/05/2004 |
| P06718 FAM | EP | FILED | 97902797 | 30/01/1997 | | |
| P06766 PAM | EP | GRANTED | 96943417 | 22/11/1996 | 867052 | 05/03/2003 |
| P06834 FAM | EP | GRANTED | 97902788 | 28/01/1997 | 878108 | 14/12/2005 |
| P06883 FAM | EP | GRANTED | 97919813 | 25/03/1997 | 891683 | 05/01/2005 |
| P06998 FAM | EP | GRANTED | 97924421 | 12/05/1997 | 897620 | 12/02/2003 |
| P07010 FAM | EP | GRANTED | 95904723 | 15/12/1994 | 775335 | 12/08/1998 |
| P07049 FAM | EP | GRANTED | 97930927 | 12/06/1997 | 909475 | 24/09/2003 |
| P07102 FAM | EP | GRANTED | 97936658 | 25/07/1997 | 917777 | 26/03/2003 |
| P07137 FAM | EP | GRANTED | 97934831 | 22/07/1997 | 914719 | 16/07/2003 |
| P07185 FAM | EP | GRANTED | 97944237 | 19/09/1997 | 920757 | 06/04/2005 |
| P07191 FAM | EP | GRANTED | 97933979 | 22/07/1997 | 916229 | 21/07/2004 |
| P07320 FAM | EP | GRANTED | 98908032 | 27/01/1998 | 962057 | 15/05/2002 |

**Telefonaktiebolaget LME**                          19 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P07397 FAM | EP | GRANTED | 96945561 | 23/12/1996 | 947054 | 08/06/2005 |
| P07431 FAM | EP | GRANTED | 97913609 | 11/11/1997 | 939996 | 27/04/2005 |
| P07502 FAM | EP | GRANTED | 979513579 | 16/12/1997 | 947031 | 03/07/2002 |
| P07518 FAM | EP | GRANTED | 97949296 | 21/11/1997 | 946914 | 04/09/2002 |
| P07526 FAM | EP | GRANTED | 97913578 | 28/10/1997 | 938786 | 28/12/2005 |
| P07530 FAM | EP | GRANTED | 97913579 | 28/10/1997 | 938827 | 20/04/2005 |
| P07554 FAM | EP | GRANTED | 97910661 | 10/10/1997 | 934628 | 13/08/2003 |
| P07563 FAM | EP | GRANTED | 97951575 | 03/12/1997 | 944963 | 20/08/2003 |
| P07701 FAM | EP | GRANTED | 98901612 | 09/01/1998 | 1013124 | 24/08/2005 |
| P07704 FAM | EP | GRANTED | 97951364 | 16/12/1997 | 944960 | 17/04/2002 |
| P07709 FAM | EP | GRANTED | 98902341 | 30/01/1998 | 956712 | 19/04/2006 |
| P07732 FAM | EP | GRANTED | 97951365 | 16/12/1997 | 947112 | 25/08/2011 |
| P07785 FAM | EP | GRANTED | 98904147 | 26/01/1998 | 970523 | 21/05/2008 |
| P07901 FAM | EP | GRANTED | 98908380 | 26/02/1998 | 965194 | 18/10/2006 |
| P07931 FAM | EP | GRANTED | 98917835 | 27/03/1998 | 974186 | 19/08/2009 |
| P08043 FAM | EP | GRANTED | 98917863 | 07/04/1998 | 976214 | 07/12/2011 |
| P08047 FAM | EP | GRANTED | 97948089 | 05/12/1997 | 1008236 | 03/03/2004 |
| P08049 FAM | EP | GRANTED | 98925543 | 06/05/1998 | 981920 | 01/08/2001 |
| P08206 FAM | EP | GRANTED | 97908624 | 04/03/1997 | 886996 | 25/05/2005 |
| P08465 FAM | EP | GRANTED | 98952022 | 29/09/1998 | 1021923 | 17/07/2002 |
| P08487 FAM | EP | GRANTED | 98946754 | 28/09/1998 | 1057253 | 08/08/2007 |
| P08541 FAM | EP | GRANTED | 98949267 | 29/09/1998 | 1023814 | 10/05/2006 |
| P08613 FAM | EP | GRANTED | 98936786 | 07/08/1998 | 1008273 | 13/04/2005 |
| P08677 FAM | EP | FILED | 98956046 | 10/11/1998 | | |
| P08898 FAM | EP | GRANTED | 99933322 | 01/06/1999 | 1090476 | 15/08/2007 |

**Telefonaktiebolaget LME**                    20 of 80

Schedule A                              List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P08899 FAM | EP | GRANTED | 99925492 | 26/03/1999 | 1074160 | 09/12/2009 |
| P08927 FAM | EP | FILED | 99929989 | 18/05/1999 | | |
| P08985 FAM | EP | GRANTED | 99908030 | 26/02/1999 | 1060629 | 27/04/2005 |
| P09006 FAM | EP | GRANTED | 99963743 | 23/11/1999 | 1131963 | 19/09/2007 |
| P09018 FAM | EP | GRANTED | 99906653 | 09/02/1999 | 1055347 | 07/11/2007 |
| P09044 FAM | EP | GRANTED | 98965937 | 29/12/1998 | 1046310 | 11/09/2002 |
| P09079 FAM | EP | GRANTED | 98964668 | 22/12/1998 | 1040537 | 13/06/2001 |
| P09129 FAM | EP | GRANTED | 98200992 | 30/03/1998 | 948129 | 26/01/2005 |
| P09200 FAM | EP | FILED | 98963696 | 08/12/1998 | | |
| P09226 FAM | EP | GRANTED | 99910918 | 12/03/1999 | 1062754 | 20/07/2005 |
| P09249 FAM | EP | GRANTED | 99910904 | 05/03/1999 | 1062742 | 23/01/2008 |
| P09278 FAM | EP | FILED | 99943542 | 27/07/1999 | | |
| P09312 FAM | EP | GRANTED | 99928286 | 07/05/1999 | 1078543 | 27/07/2005 |
| P09358 FAM | EP | GRANTED | 99947067 | 27/04/1999 | 1075782 | 30/03/2005 |
| P09371 FAM | EP | GRANTED | 99965647 | 14/12/1999 | 1142399 | 13/07/2005 |
| P09500 FAM | EP | GRANTED | 99948574 | 29/04/1999 | 1082820 | 23/08/2006 |
| P09512 FAM | EP | GRANTED | 99922027 | 29/04/1999 | 1078485 | 03/03/2004 |
| P09541 FAM | EP | GRANTED | 99973137 | 03/11/1999 | 1137981 | 07/03/2007 |
| P09542 FAM | EP | GRANTED | 99962135 | 10/11/1999 | 1129534 | 04/02/2004 |
| P09617 FAM | EP | GRANTED | 99935212 | 10/06/1999 | 1086600 | 11/04/2007 |
| P09685 FAM | EP | GRANTED | 99925029 | 21/05/1999 | 1080540 | 24/07/2002 |
| P09713 FAM | EP | GRANTED | 99971991 | 29/10/1999 | 1129592 | 21/06/2006 |
| P09718 FAM | EP | GRANTED | 905510.4 | 25/01/2000 | 1147633 | 26/03/2008 |
| P09738 FAM | EP | FILED | 99963779 | 30/11/1999 | | |
| P09742 | EP | GRANTED | 99971994 | 28/10/1999 | 1129598 | 09/12/2009 |

Telefonaktiebolaget LME                              21 of 80

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| FAM | | | | | | |
| P09762 FAM | EP | GRANTED | 999435522 | 30/07/1999 | 1105991 | 04/07/2007 |
| P10270 FAM | EP | GRANTED | 99971624 | 02/11/1999 | 1125454 | 23/01/2008 |
| P10336 FAM | EP | GRANTED | 921209.3 | 10/03/2000 | 1161849 | 24/12/2008 |
| P10765 FAM | EP | GRANTED | 99965643 | 14/12/1999 | 1142418 | 02/08/2006 |
| P10780 FAM | EP | GRANTED | 99963723 | 19/11/1999 | 1135910 | 23/01/2008 |
| P10886 FAM | EP | GRANTED | 901565.2 | 14/01/2000 | 1149521 | 02/04/2003 |
| P10895 FAM | EP | GRANTED | 99956416 | 04/10/1999 | 1119953 | 29/06/2005 |
| P10954 FAM | EP | GRANTED | 908187.8 | 11/02/2000 | 1166507 | 19/09/2012 |
| P10966 FAM | EP | GRANTED | 909870.8 | 18/02/2000 | 1155503 | 10/01/2007 |
| P11002 FAM | EP | GRANTED | 9115395 | 26/02/1999 | 1155581 | 09/05/2007 |
| P11119 FAM | EP | GRANTED | 945445.5 | 21/07/2000 | 1197113 | 20/05/2009 |
| P11194 FAM | EP | GRANTED | 99964910 | 17/12/1999 | 1142414 | 13/02/2008 |
| P11230 FAM | EP | GRANTED | 904175.7 | 27/01/2000 | 1157463 | 14/12/2005 |
| P11308 FAM | EP | GRANTED | 9648486 | 15/09/2000 | 600409201-08 | 26/11/2008 |
| P11318 FAM | EP | GRANTED | 938695.4 | 29/05/2000 | 1186215 | 02/01/2003 |
| P11325 FAM | EP | GRANTED | 909863.3 | 09/02/2000 | 1159788 | 09/02/2005 |
| P11326 FAM | EP | GRANTED | 99963823 | 13/12/1999 | 1151647 | 14/09/2005 |
| P11338 FAM | EP | GRANTED | 968254.3 | 22/09/2000 | 1216563 | 25/01/2012 |
| P11343 FAM | EP | GRANTED | 986130.3 | 12/12/2000 | 1234474 | 16/11/2005 |
| P11492 FAM | EP | GRANTED | 921282 | 04/04/2000 | 1169785 | 08/10/2008 |
| P11503 FAM | EP | GRANTED | 917546.4 | 06/03/2000 | 1180319 | 10/09/2003 |
| P11570 FAM | EP | GRANTED | 981997 | 17/11/2000 | 1230599 | 06/05/2004 |
| P11689 FAM | EP | GRANTED | 1930516.8 | 12/04/2001 | 1287587 | 15/12/2004 |
| P11920 FAM | EP | GRANTED | 959073.8 | 25/08/2000 | 1206844 | 01/08/2007 |
| P11921 | EP | GRANTED | 949453.5 | 03/08/2000 | 1208710 | 07/07/2004 |

**Telefonaktiebolaget LME**                     22 of 80

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P11943 FAM | EP | GRANTED | 1909801.1 | 28/02/2001 | 1260032 | 27/04/2005 |
| P11951 FAM | EP | GRANTED | 935061.2 | 18/05/2000 | 1190489 | 13/11/2002 |
| P11998 FAM | EP | GRANTED | 946580.8 | 09/06/2000 | 1190548 | 16/08/2006 |
| P12082 FAM | EP | GRANTED | 958433.5 | 11/08/2000 | 1206891 | 06/02/2008 |
| P12131 FAM | EP | GRANTED | 953185.6 | 11/08/2000 | 1208712 | 02/05/2003 |
| P12208 FAM | EP | GRANTED | 970366.1 | 19/09/2000 | 1219132 | 13/06/2007 |
| P12236 FAM | EP | GRANTED | 981990.5 | 14/11/2000 | 1232665 | 07/08/2007 |
| P12853 FAM | EP | GRANTED | 972807.2 | 19/10/2000 | 1243147 | 06/10/2004 |
| P12870 FAM | EP | GRANTED | 1906474 | 15/02/2001 | 1258160 | 03/01/2007 |
| P12873 FAM | EP | GRANTED | 1941369.9 | 12/06/2001 | 1293043 | 09/08/2006 |
| P12879 FAM | EP | GRANTED | 1986917.1 | 20/12/2001 | 1348268 | 04/05/2005 |
| P12880 FAM | EP | GRANTED | 610026.7 | 29/02/2000 | 1130866 | 10/09/2003 |
| P12888 FAM. | EP | GRANTED | 976479.6 | 20/10/2000 | 976479.6 | 12/11/2008 |
| P13064 FAM | EP | GRANTED | 981986.3 | 08/11/2000 | 1234428 | 23/08/2006 |
| P13147 FAM | EP | GRANTED | 1942844 | 17/01/2001 | 1249152 | 19/08/2009 |
| P13188 FAM | EP | GRANTED | 1997967.3 | 23/11/2001 | 1336318 | 23/01/2008 |
| P13242 FAM | EP | GRANTED | 1270982 | 11/12/2001 | 1342345 | 14/11/2012 |
| P13249 FAM | EP | GRANTED | 1902910.7 | 25/01/2001 | 1250787 | 07/06/2006 |
| P13379 FAM | EP | FILED | 1918061.1 | 23/03/2001 | | |
| P13411 FAM | EP | GRANTED | 1961512.9 | 23/08/2001 | 1316145 | 18/10/2006 |
| P13468 FAM | EP | GRANTED | 1975106.4 | 05/10/2001 | 1323325 | 01/09/2010 |
| P13481 FAM | EP | GRANTED | 125211.3 | 22/11/2000 | 1207582 | 28/03/2007 |
| P13525 FAM | EP | GRANTED | 1986389.3 | 02/10/2001 | 1323326 | 16/07/2008 |
| P13539 FAM | EP | GRANTED | 1945164 | 19/05/2001 | 1295427 | 25/03/2009 |

**Telefonaktiebolaget LME**                          23 of 80

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P13606 FAM | EP | FILED | 2792942.1 | 09/12/2002 | | |
| P13685 FAM | EP | GRANTED | 1976995.9 | 17/10/2001 | 1330849 | 05/11/2008 |
| P13686 FAM | EP | GRANTED | 1976994.2 | 17/10/2001 | 1328998 | 18/04/2012 |
| P13687 FAM | EP | GRANTED | 1975144.5 | 17/10/2001 | 1327281 | 16/04/2008 |
| P13688 FAM | EP | GRANTED | 1976996.7 | 17/10/2001 | 1327282 | 22/10/2008 |
| P13727 FAM | EP | GRANTED | 1610042.2 | 19/04/2001 | 1251642 | 16/03/2005 |
| P13728 FAM | EP | GRANTED | 1610049.7 | 15/05/2001 | 1259091 | 20/02/2008 |
| P13791 FAM | EP | GRANTED | 124396.3 | 21/11/2000 | 1209475 | 22/03/2006 |
| P13815 FAM | EP | GRANTED | 1270075.3 | 04/12/2001 | 1340397 | 12/11/2008 |
| P13817 FAM | EP | GRANTED | 1270074.6 | 04/12/2001 | 1340396 | 01/08/2007 |
| P13957 FAM | EP | GRANTED | 1999983.8 | 04/12/2001 | 1352445 | 21/07/2010 |
| P14077 FAM | EP | GRANTED | 2766613 | 02/04/2002 | 1378100 | 26/11/2008 |
| P14129 FAM | EP | GRANTED | 1272444.9 | 21/12/2001 | 1358775 | 07/05/2008 |
| P14223 FAM | EP | GRANTED | 2710647.5 | 08/02/2002 | 1358770 | 18/04/2012 |
| P14395 FAM | EP | FILED | 2736428 | 07/06/2002 | | |
| P14498 FAM | EP | GRANTED | 2736392.8 | 05/06/2002 | 1421680 | 01/10/2008 |
| P14501 FAM | EP | GRANTED | 1122117.3 | 14/09/2001 | 1294133 | 03/01/2007 |
| P14538 FAM | EP | GRANTED | 2756042.4 | 09/07/2002 | 1410664 | 18/04/2012 |
| P14579 FAM | EP | FILED | 2782057 | 29/10/2002 | | |
| P14635 FAM | EP | GRANTED | 2726537 | 30/04/2002 | 1386436 | 11/10/2006 |
| P14695 FAM | EP | GRANTED | 1991813.5 | 10/12/2001 | 1451962 | 26/07/2006 |
| P15083 FAM | EP | GRANTED | 2802073.3 | 23/09/2002 | 1440510 | 28/11/2007 |
| P15176 FAM | EP | GRANTED | 2737986.6 | 23/04/2002 | 1382115 | 13/10/2004 |
| P15381 FAM | EP | GRANTED | 1274991.7 | 18/12/2001 | 1457078 | 08/03/2006 |
| P16105 FAM | EP | GRANTED | 2781195.9 | 27/09/2002 | 1547419 | 13/06/2007 |

**Telefonaktiebolaget LME**                                                24 of 80

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P16272 FAM | EP | FILED | 3789435.9 | 30/12/2003 | | |
| P16433 FAM | EP | GRANTED | 3763737.8 | 08/07/2003 | 1546746 | 15/06/2011 |
| P16514 FAM | EP | GRANTED | 3795977.2 | 30/12/2003 | 1706953 | 26/09/2007 |
| P16540 FAM | EP | GRANTED | 3756081 | 30/05/2003 | 1510065 | 01/09/2010 |
| P16671 FAM | EP | GRANTED | 2785129.4 | 24/09/2002 | 1543644 | 25/01/2006 |
| P16843 FAM | EP | GRANTED | 2776939.7 | 22/08/2002 | 1543694 | 27/01/2010 |
| P16851 FAM | EP | GRANTED | 99908869 | 10/02/1999 | 1057311 | 08/05/2002 |
| P16885 FAM | EP | GRANTED | 99934575 | 05/07/1999 | 1145448 | 06/11/2002 |
| P17099 FAM | EP | GRANTED | 3779037.5 | 26/11/2003 | 1687893 | 07/01/2009 |
| P17206 FAM | EP | GRANTED | 3759142.7 | 28/10/2003 | 1559247 | 01/10/2008 |
| P17480 FAM | EP | GRANTED | 3748018.3 | 15/09/2003 | 1540842 | 01/04/2009 |
| P17520 FAM | EP | GRANTED | 3756463 | 19/09/2003 | 1543616 | 03/01/2007 |
| P17557 FAM | EP | GRANTED | 4803458.1 | 02/12/2004 | 1702405 | 03/12/2008 |
| P17785 FAM | EP | GRANTED | 3774417.4 | 31/10/2003 | 1588576 | 08/12/2010 |
| P17859 FAM | EP | FILED | 3753570.5 | 16/05/2003 | | |
| P17861 FAM | EP | FILED | 4729053.1 | 23/04/2004 | | |
| P17898 FAM | EP | GRANTED | 4749187.3 | 27/07/2004 | 1661334 | 14/09/2011 |
| P18011 FAM | EP | GRANTED | 3388046.9 | 13/06/2003 | 1487127 | 12/09/2007 |
| P18083 FAM | EP | GRANTED | 4727471.7 | 14/04/2004 | 1618757 | 30/07/2008 |
| P18138 FAM | EP | GRANTED | 3751685.3 | 07/10/2003 | 1719264 | 02/12/2009 |
| P18152 FAM | EP | FILED | 12199389 | 27/12/2012 | | |
| P18152 FAM | EP | GRANTED | 4800286.9 | 09/11/2004 | 1687909 | 02/01/2013 |
| P18397 FAM | EP | FILED | 6717123.1 | 23/03/2006 | | |
| P18406 FAM | EP | FILED | 4749105.5 | 30/06/2004 | | |

**Telefonaktiebolaget LME**                          25 of 80

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P18528 FAM | EP | FILED | 3768454.5 | 15/12/2003 | | |
| P18720 FAM | EP | GRANTED | 3781260.9 | 22/12/2003 | 1698191 | 15/04/2009 |
| P18729 FAM | EP | GRANTED | 4804626.2 | 01/12/2004 | 1695503 | 24/10/2012 |
| P18753 FAM | EP | GRANTED | 3786482.4 | 23/12/2003 | 1698101 | 05/03/2008 |
| P18764 FAM | EP | GRANTED | 4711079.6 | 13/02/2004 | 1714515 | 07/04/2010 |
| P18783 FAM | EP | GRANTED | 4796725.2 | 29/10/2004 | 1687923 | 12/12/2007 |
| P18786 FAM | EP | GRANTED | 3768492.5 | 22/12/2003 | 1698196 | 02/06/2010 |
| P18789 FAM | EP | GRANTED | 3789676.8 | 30/12/2003 | 1704696 | 14/03/2012 |
| P18852 FAM | EP | GRANTED | 5704808.4 | 08/02/2005 | 1716657 | 13/06/2012 |
| P18942 FAM | EP | FILED | 4721414.3 | 17/03/2004 | | |
| P18980 FAM | EP | GRANTED | 3785926.1 | 23/12/2003 | 1704740 | 30/04/2008 |
| P19058 FAM | EP | GRANTED | 3786431.1 | 24/12/2003 | 1700225 | 12/09/2007 |
| P19059 FAM | EP | GRANTED | 3786432.9 | 24/12/2003 | 1700501 | 21/03/2007 |
| P19250 FAM | EP | GRANTED | 5711042.1 | 11/02/2005 | 1716712 | 10/11/2010 |
| P19367 FAM | EP | GRANTED | 4030109.5 | 20/12/2004 | 1672812 | 25/03/2009 |
| P19414 FAM | EP | GRANTED | 4793874.1 | 29/10/2004 | 1810418 | 14/03/2012 |
| P19443 FAM | EP | FILED | 4788536.3 | 15/09/2004 | | |
| P19519 FAM | EP | GRANTED | 4800420.4 | 29/11/2004 | 1820359 | 08/08/2012 |
| P19528 FAM | EP | FILED | 4728487.2 | 20/04/2004 | | |
| P19761 FAM | EP | GRANTED | 4765663.2 | 28/09/2004 | 1784941 | 15/10/2008 |
| P19796 FAM | EP | FILED | 5801474.7 | 03/11/2005 | | |
| P19797 FAM | EP | FILED | 6700655.1 | 10/01/2006 | | |
| P19798 FAM | EP | FILED | 4800255.4 | 02/11/2004 | | |
| P19864 FAM | EP | FILED | PCT/8E2005/000277 | 24/02/2005 | | |

**Telefonaktiebolaget LME**                         26 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P19910 FAM | EP | FILED | 4814874.6 | 17/12/2004 | | |
| P19913 FAM | EP | FILED | 5783830.2 | 12/09/2005 | | |
| P20091 FAM | EP | GRANTED | 5724787.6 | 07/03/2005 | 1721402 | 22/10/2008 |
| P20105 FAM | EP | GRANTED | 5754785.3 | 17/06/2005 | 1891734 | 04/02/2009 |
| P20110 FAM | EP | GRANTED | 5707092.2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P20181 FAM | EP | FILED | 5801837.5 | 03/11/2005 | | |
| P20212 FAM | EP | FILED | 5711097.5 | 21/02/2005 | | |
| P20222 FAM | EP | FILED | 6717124.9 | 23/03/2006 | | |
| P20264 FAM | EP | GRANTED | 5796461.1 | 14/10/2005 | 1935130 | 13/06/2012 |
| P20427 FAM | EP | FILED | 5711051.2 | 13/02/2005 | | |
| P20446 FAM | EP | GRANTED | 5744749.2 | 03/05/2005 | 1878128 | 21/07/2010 |
| P20457 FAM | EP | GRANTED | 6751209.5 | 24/04/2006 | 1889413 | 04/07/2012 |
| P20480 FAM | EP | FILED | 5761138.6 | 07/06/2005 | | |
| P20517 FAM | EP | FILED | 5752672.5 | 15/06/2005 | | |
| P20724 FAM | EP | FILED | 6748059 | 27/06/2006 | | |
| P20742 FAM | EP | FILED | 6835938.9 | 11/12/2006 | | |
| P20746 FAM | EP | FILED | 6799839.3 | 05/10/2006 | | |
| P20806 FAM | EP | FILED | 6733495.3 | 17/05/2006 | | |
| P21050 FAM | EP | FILED | 5812029.6 | 01/12/2005 | | |
| P21090 FAM | EP | FILED | 5822930.3 | 29/12/2005 | | |
| P21109 FAM | EP | FILED | 5776363.3 | 24/08/2005 | | |
| P21169 FAM | EP | FILED | 5826676.8 | 14/12/2005 | | |
| P21204 FAM | EP | FILED | 5821935.3 | 14/12/2005 | | |

Telefonaktiebolaget LME                    27 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P21433 FAM | EP | FILED | 7727215.1 | 22/03/2007 | | |
| P21463 FAM | EP | FILED | 6717141.3 | 07/04/2006 | | |
| P21480 FAM | EP | FILED | 6784248.4 | 14/09/2006 | | |
| P21578 FAM | EP | FILED | 6758105.8 | 06/07/2006 | | |
| P21666 FAM | EP | GRANTED | 7765420 | 14/06/2007 | 2039017 | 18/11/2009 |
| P21710 FAM | EP | FILED | 6799820.3 | 28/09/2006 | | |
| P21782 FAM | EP | GRANTED | 7821577.9 | 19/10/2007 | 2082495 | 13/04/2011 |
| P21817 FAM | EP | FILED | 7709430.8 | 24/01/2007 | | |
| P22010 FAM | EP | FILED | 6812965.9 | 01/11/2006 | | |
| P22121 FAM | EP | FILED | 6824585.1 | 28/11/2006 | | |
| P22271 FAM | EP | FILED | 6127044.3 | 22/12/2006 | | |
| P22277 FAM | EP | GRANTED | 7111026.6 | 26/06/2007 | 2009544 | 07/04/2010 |
| P22366 FAM | EP | GRANTED | 6841593.4 | 22/12/2006 | 2103151 | 02/06/2010 |
| P22427 FAM | EP | GRANTED | 8853944 | 06/11/2008 | 2213025 | 04/01/2012 |
| P22493 FAM | EP | GRANTED | 7849032.3 | 18/12/2007 | 2119269 | 15/09/2010 |
| P22638 FAM | EP | FILED | 6813052.5 | 27/10/2006 | | |
| P22836 FAM | EP | GRANTED | 7859142.7 | 20/12/2007 | 2115898 | 16/02/2011 |
| P22918 FAM | EP | FILED | 7794215.9 | 03/09/2007 | | |
| P22969 FAM | EP | FILED | 7122742.5 | 10/12/2007 | | |
| P22997 FAM | EP | GRANTED | 7769033.7 | 02/07/2007 | 2163019 | 12/09/2012 |
| P23045 FAM | EP | FILED | 7835335.6 | 18/10/2007 | | |
| P23200 FAM | EP | FILED | 12170681 | 27/12/2006 | | |
| P23200 FAM | EP | GRANTED | 6829876.9 | 27/12/2006 | 2127457 | 05/09/2012 |

**Telefonaktiebolaget LME**

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P23254 FAM | EP | FILED | 7802851.1 | 24/08/2007 | | |
| P23351 FAM | EP | FILED | 7820233 | 14/09/2007 | | |
| P23543 FAM | EP | FILED | 7711716.6 | 28/02/2007 | | |
| P23543 FAM | EP | FILED | 12159399 | 14/03/2012 | | |
| P23739 FAM | EP | FILED | 7794174.8 | 21/08/2007 | | |
| P23901 FAM | EP | GRANTED | 7150332 | 21/12/2007 | 2073508 | 05/05/2010 |
| P23938 FAM | EP | FILED | 7852200 | 30/11/2007 | | |
| P24042 FAM | EP | FILED | 7764844.2 | 25/06/2007 | | |
| P24046 FAM | EP | FILED | 7769043.6 | 05/07/2007 | | |
| P24160 FAM | EP | FILED | 7835362 | 25/10/2007 | | |
| P24316 FAM | EP | FILED | 7861109.2 | 17/12/2007 | | |
| P24413 FAM | EP | FILED | 7835361.2 | 25/10/2007 | | |
| P24440 FAM | EP | FILED | 8767228.3 | 24/06/2008 | | |
| P24547 FAM | EP | FILED | 8835107.7 | 29/09/2008 | | |
| P24649 FAM | EP | FILED | 7852249.7 | 12/12/2007 | | |
| P24690 FAM | EP | FILED | 8869944.2 | 15/12/2008 | | |
| P24804 FAM | EP | FILED | 8834885.9 | 01/10/2008 | | |
| P25015 FAM | EP | FILED | 8779240.4 | 17/04/2008 | | |
| P25021 FAM | EP | GRANTED | 8843664.7 | 06/10/2008 | 2269404 | 07/09/2011 |
| P25045 FAM | EP | FILED | 8774521.2 | 30/06/2008 | | |
| P25192 FAM | EP | GRANTED | 8801872.6 | 05/09/2008 | 2335361 | 08/02/2012 |
| P25436 FAM | EP | FILED | 8870057 | 07/10/2008 | | |
| P26725 | EP | GRANTED | 8794149.8 | 15/08/2008 | 2314007 | 03/10/2012 |

**Telefonaktiebolaget LME**

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P26790 FAM | EP | FILED | 8794150.6 | 15/08/2008 | | |
| P26990 FAM | EP | FILED | 8875479.1 | 18/12/2008 | | |
| P27119 FAM | EP | FILED | 9751874 | 03/11/2009 | | |
| P27187 FAM | EP | GRANTED | 9015325.5 | 10/12/2009 | 2333970 | 18/07/2012 |
| P27402 FAM | EP | FILED | 8876333.9 | 29/12/2008 | | |
| P27534 FAM | EP | FILED | 10752932 | 10/08/2010 | | |
| P27595 FAM | EP | FILED | 9823907.2 | 28/10/2009 | | |
| P27656 FAM | EP | FILED | 9825054.1 | 22/09/2009 | | |
| P27785 FAM | EP | FILED | 9827816.1 | 05/11/2009 | | |
| P27787 FAM | EP | FILED | 9827817.9 | 05/11/2009 | | |
| P28212 FAM | EP | FILED | 9801310.5 | 28/12/2009 | | |
| P28716 FAM | EP | FILED | 9849886.8 | 28/09/2009 | | |
| P28807 FAM | EP | FILED | 9851955.6 | 09/12/2009 | | |
| P06087 FAM | ES | GRANTED | 95918805-3 | 25/04/1995 | 758466 | 27/06/2001 |
| P06375 FAM | ES | GRANTED | 96909413-5 | 07/03/1996 | 872144 | 25/03/2004 |
| P08447 FAM | ES | GRANTED | 200050022 | 08/09/1998 | 2199621 | 01/03/2005 |
| P08541 FAM | ES | GRANTED | 98949267-3 | 29/09/1998 | ES2259212 T3 | 10/05/2006 |
| P09006 FAM | ES | GRANTED | 99963743 | 23/11/1999 | t131963 | 19/09/2007 |
| P09312 FAM | ES | GRANTED | 99928285/8 | 07/05/1999 | 1078543 | 27/07/2005 |
| P09742 FAM | ES | GRANTED | 99971994-1 | 28/10/1999 | 1129598 | 09/12/2009 |
| P10765 FAM | ES | GRANTED | 99965643-2 | 14/12/1999 | 2265191T3 | 02/08/2006 |

**Telefonaktiebolaget LME**                          30 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P11119 FAM | ES | GRANTED | 00945445-5 | 21/07/2000 | 1197113 | 20/05/2009 |
| P12208 FAM | ES | GRANTED | 00970366-1 | 19/09/2000 | 1219132 | 13/06/2007 |
| P12236 FAM | ES | GRANTED | 00981990-5 | 14/11/2000 | 1232665 | 07/08/2007 |
| P12888 FAM | ES | GRANTED | 00976479-6 | 20/10/2000 | 976479.6 | 12/11/2008 |
| P13147 FAM | ES | GRANTED | 01942844-0 | 17/01/2001 | 1249152 | 19/08/2009 |
| P13687 FAM | ES | GRANTED | 1975144.5 | 17/10/2001 | 1327281 | 16/04/2008 |
| P13817 FAM | ES | GRANTED | 1270074.6 | 04/12/2001 | 1340396 | 01/08/2007 |
| P16105 FAM | ES | GRANTED | 02781195-9 | 27/09/2002 | 1547419 | 13/06/2007 |
| P16514 FAM | ES | GRANTED | 03795977-2 | 30/12/2003 | 1706953 | 26/09/2007 |
| P18138 FAM | ES | GRANTED | 03751685-3 | 07/10/2003 | 1719264 | 02/12/2009 |
| P18753 FAM | ES | GRANTED | 3786482.4 | 23/12/2003 | 1698101 | 05/03/2008 |
| P19058 FAM | ES | GRANTED | 03786431-1 | 24/12/2003 | 1700225 | 12/09/2007 |
| P20110 FAM | ES | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P23200 FAM | ES | GRANTED | 6829876.9 | 27/12/2006 | 2127457 | 05/09/2012 |
| P25021 FAM | ES | GRANTED | 8843664.7 | 06/10/2008 | 2269404 | 07/09/2011 |
| P06087 FAM | FI | GRANTED | 964432 | 25/04/1995 | 109943 | 31/10/2002 |
| P06432 FAM | FI | GRANTED | 974168 | 07/11/1997 | 116555 | 15/12/2005 |
| P05923 FAM | FR | GRANTED | 9412244 | 13/10/1994 | 2711293 | 11/05/2001 |
| P06087 FAM | FR | GRANTED | 95918805-3 | 25/04/1995 | 758466 | 27/06/2001 |
| P06270 FAM | FR | GRANTED | 796544 | 22/11/1995 | 796544 | 04/02/2004 |
| P06375 FAM | FR | GRANTED | 96909413-5 | 07/03/1996 | 872144 | 07/01/2004 |
| P06883 FAM | FR | GRANTED | 97919813-2 | 25/03/1997 | 891683 | 05/01/2005 |

**Telefonaktiebolaget LME**                              31 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P07010 FAM | FR | GRANTED | 95904723-4 | 15/12/1994 | 775335 | 12/08/1998 |
| P07137 FAM | FR | GRANTED | 97934830-7 | 22/07/1997 | 914719 | 16/07/2003 |
| P07185 FAM | FR | GRANTED | 97944237-3 | 19/09/1997 | 920757 | 06/04/2005 |
| P07191 FAM | FR | GRANTED | 97933978-5 | 22/07/1997 | 91622 | 21/07/2004 |
| P07526 FAM | FR | GRANTED | 97913578 | 28/10/1997 | 938786 | 28/12/2005 |
| P07704 FAM | FR | GRANTED | 97951364 | 16/12/1997 | 944960 | 17/04/2002 |
| P08487 FAM | FR | GRANTED | 98946754 | 28/09/1998 | 1057253 | 08/08/2007 |
| P08541 FAM | FR | GRANTED | 98949267-3 | 29/09/1998 | 1023814 | 10/05/2006 |
| P09512 FAM | FR | GRANTED | 99927026-7 | 29/04/1999 | 1078485 | 03/03/2004 |
| P09713 FAM | FR | GRANTED | 99971990-9 | 29/10/1999 | 1129592 | 21/06/2006 |
| P09762 FAM | FR | GRANTED | 999435522 | 30/07/1999 | 1105991 | 04/07/2007 |
| P10765 FAM | FR | GRANTED | 99965643-2 | 14/12/1999 | 1142418 | 02/08/2006 |
| P10966 FAM | FR | GRANTED | 00909870-8 | 18/02/2000 | 1155503 | 10/01/2007 |
| P11230 FAM | FR | GRANTED | 00904175-7 | 27/01/2000 | 1157463 | 14/12/2005 |
| P11343 FAM | FR | GRANTED | 00986130-3 | 12/12/2000 | 1234474 | 16/11/2005 |
| P11920 FAM | FR | GRANTED | 00959073-8 | 25/08/2000 | 1206844 | 01/08/2007 |
| P11998 FAM | FR | GRANTED | 00946580-8 | 09/06/2000 | 1190548 | 16/08/2006 |
| P12082 FAM | FR | GRANTED | 00958433-5 | 11/08/2000 | 1206891 | 06/02/2008 |
| P12208 FAM | FR | GRANTED | 00970366-1 | 19/09/2000 | 1219132 | 13/06/2007 |
| P12870 FAM | FR | GRANTED | 01906474-0-2412 | 15/02/2001 | 1258160 | 03/01/2007 |
| P12873 FAM | FR | GRANTED | 01941369-9 | 12/06/2001 | 1293043 | 09/08/2006 |
| P12888 FAM | FR | GRANTED | 00976479-6 | 20/10/2000 | 976479.6 | 12/11/2008 |

**Telefonaktiebolaget LME**

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P13064 FAM | FR | GRANTED | 00981986-3 | 08/11/2000 | 1234428 | 23/08/2006 |
| P13525 FAM | FR | GRANTED | 1986389.3 | 02/10/2001 | 1323326 | 16/07/2008 |
| P13728 FAM | FR | GRANTED | 1610049.7 | 15/05/2001 | 1259091 | 20/02/2008 |
| P13791 FAM | FR | GRANTED | 00124396-3 | 21/11/2000 | 1209475 | 22/03/2006 |
| P14129 FAM | FR | GRANTED | 01272444-9 | 21/12/2001 | 1358775 | 07/05/2008 |
| P14501 FAM | FR | GRANTED | 01122117-3 | 14/09/2001 | 1294133 | 03/01/2007 |
| P14695 FAM | FR | GRANTED | 1991813.5 | 10/12/2001 | 1451962 | 10/12/2004 |
| P16105 FAM | FR | GRANTED | 02781195-9 | 27/09/2002 | 1547419 | 13/06/2007 |
| P18753 FAM | FR | GRANTED | 3786482.4 | 23/12/2003 | 1698101 | 05/03/2008 |
| P18783 FAM | FR | GRANTED | 04796725-2 | 29/10/2004 | 1687923 | 12/12/2007 |
| P18980 FAM | FR | GRANTED | 03785926-1 | 23/12/2003 | 1704740 | 30/04/2008 |
| P19059 FAM | FR | GRANTED | 03786432-9 | 24/12/2003 | 1700501 | 21/03/2007 |
| P20110 FAM | FR | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P20457 FAM | FR | GRANTED | 6751209.5 | 24/04/2006 | 1889413 | 04/07/2012 |
| P05807 FAM | GB | GRANTED | 94911337-7 | 15/03/1994 | 642718 | 08/12/1999 |
| P05826 FAM | GB | GRANTED | 94916451/1 | 10/05/1994 | 650647 | 06/11/2002 |
| P05862 FAM | GB | GRANTED | 94850112-7 | 22/06/1994 | 637179 | 27/08/2003 |
| P05923 FAM | GB | GRANTED | 9511577-0 | 07/10/1994 | 2288936 | 24/09/1997 |
| P06087 FAM | GB | GRANTED | 95918805-3 | 25/04/1995 | 758466 | 27/06/2001 |
| P06194 FAM | GB | GRANTED | 95934369-0 | 26/09/1995 | 7966526 | 03/07/2002 |
| P06270 FAM | GB | GRANTED | 796544 | 22/11/1995 | 796544 | 04/02/2004 |
| P06300 FAM | GB | GRANTED | 95942333-6 | 11/12/1995 | 799534 | 09/04/2003 |

Telefonaktiebolaget LME

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P06375 FAM | GB | GRANTED | 96909413-5 | 07/03/1996 | 872144 | 07/01/2004 |
| P06376 FAM | GB | GRANTED | 96907842-7 | 19/03/1996 | 819055 | 21/05/2003 |
| P06402 FAM | GB | GRANTED | 96907848-4 | 20/03/1996 | 815700 | 29/12/2004 |
| P06432 FAM | GB | GRANTED | 96915280-0 | 03/05/1996 | 824842 | 19/01/2005 |
| P06438 FAM | GB | GRANTED | 95926085-2 | 13/07/1995 | 771493 | 06/02/2002 |
| P06609 FAM | GB | GRANTED | 96932905-1 | 25/09/1996 | 852854 | 24/01/2001 |
| P06620 FAM | GB | GRANTED | 96931340-2 | 13/09/1996 | 852100 | 12/05/2004 |
| P06621 FAM | GB | GRANTED | 96931346-9 | 17/09/1996 | 852102 | 18/05/2005 |
| P06706 FAM | GB | GRANTED | 96935740-9 | 21/10/1996 | 857399 | 12/05/2004 |
| P06766 FAM | GB | GRANTED | 96943416-6 | 22/11/1996 | 867052 | 05/03/2003 |
| P06834 FAM | GB | GRANTED | 97902787-7 | 28/01/1997 | 878108 | 14/12/2005 |
| P06883 FAM | GB | GRANTED | 97919813-2 | 25/03/1997 | 891683 | 05/01/2005 |
| P07010 FAM | GB | GRANTED | 95904723-4 | 15/12/1994 | 775335 | 12/08/1998 |
| P07033 FAM | GB | GRANTED | 97918457-9 | 14/04/1997 | 894408 | 21/06/2006 |
| P07037 FAM | GB | GRANTED | 9901707-1 | 11/07/1997 | 2331673 | 07/02/2001 |
| P07102 FAM | GB | GRANTED | 97936658-0 | 25/07/1997 | 917777 | 26/03/2003 |
| P07125 FAM | GB | GRANTED | 2331682 | 08/08/1997 | 2331682 | 17/01/2001 |
| P07178 FAM | GB | GRANTED | 9900535-7 | 11/07/1997 | 2330490 | 02/08/2000 |
| P07204 FAM | GB | GRANTED | 9903890-3 | 21/08/1997 | 2331662 | 04/10/2000 |
| P07214 FAM | GB | GRANTED | 9904271-5 | 26/08/1998 | 2332316 | 11/04/2001 |
| P07214 FAM | GB | GRANTED | 0103848/8 | 15/02/2001 | GB2356308 | 18/07/2001 |
| P07502 FAM | GB | GRANTED | 979513579 | 16/12/1997 | 947031 | 03/07/2002 |

**Telefonaktiebolaget LME**

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P07518 FAM | GB | GRANTED | 979492964 | 21/11/1997 | 946914 | 04/09/2002 |
| P07526 FAM | GB | GRANTED | 97913578 | 28/10/1997 | 938786 | 28/12/2005 |
| P07530 FAM | GB | GRANTED | 97913579 | 28/10/1997 | 938827 | 20/04/2005 |
| P07554 FAM | GB | GRANTED | 97910661 | 10/10/1997 | 934628 | 13/08/2003 |
| P07563 FAM | GB | GRANTED | 97951574-9 | 03/12/1997 | 944963 | 20/08/2003 |
| P07677 FAM | GB | GRANTED | 962680-4 | 23/12/1996 | 2320650 | 26/09/2001 |
| P07678 FAM | GB | GRANTED | 9626747-1 | 23/12/1996 | GB2320652 | 10/10/2001 |
| P07678 FAM | GB | GRANTED | 0118140-3 | 25/07/2001 | 2362300 | 16/01/2002 |
| P07682 FAM | GB | GRANTED | 9626681-2 | 23/12/1996 | 2320651 | 26/09/2001 |
| P07704 FAM | GB | GRANTED | 97951364 | 16/12/1997 | 944960 | 17/04/2002 |
| P07732 FAM | GB | GRANTED | 97951365 | 16/12/1997 | 947112 | 25/08/2011 |
| P07788 FAM | GB | GRANTED | 9702026-7 | 31/01/1997 | 2321827 | 13/06/2001 |
| P07901 FAM | GB | GRANTED | 98908380-3 | 26/02/1998 | 965194 | 18/10/2006 |
| P07931 FAM | GB | GRANTED | 98917834-8 | 27/03/1998 | 974186 | 19/08/2009 |
| P08043 FAM | GB | GRANTED | 98917863 | 07/04/1998 | 976214 | 07/12/2011 |
| P08047 FAM | GB | GRANTED | 97948089-4 | 05/12/1997 | 1008236 | 03/03/2004 |
| P08079 FAM | GB | GRANTED | 9925083-9 | 31/03/1998 | GB2339652 | 24/04/2002 |
| P08206 FAM | GB | GRANTED | 97908623-8 | 04/03/1997 | 886996 | 25/05/2005 |
| P08465 FAM | GB | GRANTED | 98952021/8 | 29/09/1998 | 1021923 | 17/07/2002 |
| P08541 FAM | GB | GRANTED | 98949267-3 | 29/09/1998 | 1023814 | 10/05/2006 |
| P08613 FAM | GB | GRANTED | 98936785-9 | 07/08/1998 | 1008273 | 13/04/2005 |
| P08736 FAM | GB | GRANTED | 0016200-8 | 30/11/1998 | 2348348 | 09/07/2003 |

**Telefonaktiebolaget LME**                    35 of 80

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|-----------|-------------|
| P08898 FAM | GB | GRANTED | 99933322-2 | 01/06/1999 | 1090476 | 15/08/2007 |
| P08899 FAM | GB | GRANTED | 99925491-5 | 26/03/1999 | 1074160 | 09/12/2009 |
| P08985 FAM | GB | GRANTED | 99908030-2 | 26/02/1999 | 1060629 | 27/04/2005 |
| P09006 FAM | GB | GRANTED | 99963743 | 23/11/1999 | 1131963 | 19/09/2007 |
| P09129 FAM | GB | GRANTED | 98200992-0 | 30/03/1998 | 948129 | 26/01/2005 |
| P09249 FAM | GB | GRANTED | 99910904-4 | 05/03/1999 | 1062742 | 23/01/2008 |
| P09287 FAM | GB | GRANTED | 0030832-0 | 15/06/1999 | 2355371 | 11/12/2002 |
| P09312 FAM | GB | GRANTED | 99928285/8 | 07/05/1999 | 1078543 | 27/07/2005 |
| P09500 FAM | GB | GRANTED | 99948574-1 | 29/04/1999 | 1082820 | 23/08/2006 |
| P09512 FAM | GB | GRANTED | 99927026-7 | 29/04/1999 | 1078485 | 03/03/2004 |
| P09542 FAM | GB | GRANTED | 99962135 | 10/11/1999 | 1129534 | 04/02/2004 |
| P09617 FAM | GB | GRANTED | 99935212 | 10/06/1999 | 1086600 | 11/04/2007 |
| P09713 FAM | GB | GRANTED | 99971990-9 | 29/10/1999 | 1129592 | 21/06/2006 |
| P09718 FAM | GB | GRANTED | 00905510-4 | 25/01/2000 | 1147633 | 26/03/2008 |
| P09735 FAM | GB | GRANTED | 213988.9 | 15/12/2000 | 2375931 | 12/11/2003 |
| P09742 FAM | GB | GRANTED | 99971994-1 | 28/10/1999 | 1129598 | 09/12/2009 |
| P09762 FAM | GB | GRANTED | 999435522 | 30/07/1999 | 1105991 | 04/07/2007 |
| P10336 FAM | GB | GRANTED | 00921209-3 | 10/03/2000 | 1161849 | 24/12/2008 |
| P10886 PAM | GB | GRANTED | 00901565-2 | 14/01/2000 | 1149521 | 02/04/2003 |
| P10954 FAM | GB | GRANTED | 908187.8 | 11/02/2000 | 1166507 | 19/09/2012 |
| P10966 FAM | GB | GRANTED | 00909870-8 | 18/02/2000 | 1155503 | 10/01/2007 |
| P11119 FAM | GB | GRANTED | 00945445-5 | 21/07/2000 | 1197113 | 20/05/2009 |

**Telefonaktiebolaget LME**                         36 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P11194 FAM | GB | GRANTED | 99964910 | 17/12/1999 | 1142414 | 13/02/2008 |
| P11338 FAM | GB | GRANTED | 968254.3 | 22/09/2000 | 1216563 | 25/01/2012 |
| P11343 FAM | GB | GRANTED | 00986130-3 | 12/12/2000 | 1234474 | 16/11/2005 |
| P11492 FAM | GB | GRANTED | 00921282-0 | 04/04/2000 | 1169785 | 08/10/2008 |
| P11921 FAM | GB | GRANTED | 9919073-8 | 12/08/1999 | 2353183 | 11/06/2003 |
| P11951 FAM | GB | GRANTED | 00935061-2 | 18/05/2000 | 1190489 | 13/11/2002 |
| P11998 FAM | GB | GRANTED | 00946580-8 | 09/06/2000 | 1190548 | 16/08/2006 |
| P12082 FAM | GB | GRANTED | 00958433-5 | 11/08/2000 | 1206891 | 06/02/2008 |
| P1213t FAM | GB | GRANTED | 00953185-6 | 11/08/2000 | 1208712 | 02/05/2003 |
| P12208 FAM | GB | GRANTED | 00970366-1 | 19/09/2000 | 1219132 | 13/06/2007 |
| P12853 FAM | GB | GRANTED | 00972807-2 | 19/10/2000 | 1243147 | 06/10/2004 |
| P12870 FAM | GB | GRANTED | 01906474-0-2412 | 15/02/2001 | 1258160 | 03/01/2007 |
| P12873 FAM | GB | GRANTED | 01941369-9 | 12/06/2001 | 1293043 | 09/08/2006 |
| P12879 FAM | GB | GRANTED | 01986917-1 | 20/12/2001 | 1348268 | 04/05/2005 |
| P12880 FAM | GB | GRANTED | 00610026-7 | 29/02/2000 | 1130866 | 10/09/2003 |
| P12888 FAM | GB | GRANTED | 00976479-6 | 20/10/2000 | 976479.6 | 12/11/2008 |
| P13064 FAM | GB | GRANTED | 00981986-3 | 08/11/2000 | 1234428 | 23/08/2006 |
| P13147 FAM | GB | GRANTED | 01942844-0 | 17/01/2001 | 1249152 | 19/08/2009 |
| P13188 FAM | GB | GRANTED | 1997967.3 | 23/11/2001 | 1336318 | 23/01/2008 |
| P13242 FAM | GB | GRANTED | 1270982 | 11/12/2001 | 1342345 | 14/11/2012 |
| P13249 FAM | GB | GRANTED | 01902910-7 | 25/01/2001 | 1250787 | 07/06/2006 |
| P13411 FAM | GB | GRANTED | 1961512.9 | 23/08/2001 | 1316145 | 18/10/2006 |

**Telefonaktiebolaget LME**                    37 of 80

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P13468 FAM | GB | GRANTED | 1975106.4 | 05/10/2001 | 1323325 | 01/09/2010 |
| P13525 FAM | GB | GRANTED | 0024177-8 | 03/10/2000 | GB2367719 | 09/12/2003 |
| P13541 FAM | GB | GRANTED | 0024679-3 | 09/10/2000 | GB2367970 | 23/12/2003 |
| P13687 FAM | GB | GRANTED | 1975144.5 | 17/10/2001 | 1327281 | 16/04/2008 |
| P13688 FAM | GB | GRANTED | 1976996.7 | 17/10/2001 | 1327282 | 22/10/2008 |
| P13728 FAM | GB | GRANTED | 1610049.7 | 15/05/2001 | 1259091 | 20/02/2008 |
| P13738 FAM | GB | GRANTED | 1610111.5 | 29/10/2001 | 1308862 | 15/07/2009 |
| P13815 FAM | GB | GRANTED | 01270075-3 | 04/12/2001 | 1340397 | 12/11/2008 |
| P13817 FAM | GB | GRANTED | 1270074.6 | 04/12/2001 | 1340396 | 01/08/2007 |
| P13957 FAM | GB | GRANTED | 1999983.8 | 04/12/2001 | 1352445 | 21/07/2010 |
| P14000 FAM | GB | GRANTED | 115088.7 | 20/06/2001 | 2376823 | 18/05/2005 |
| P14077 FAM | GB | GRANTED | 02766613-0 | 02/04/2002 | 1378100 | 26/11/2008 |
| P14189 FAM | GB | GRANTED | GB0028314-3 | 21/11/2000 | 2369268 | 22/01/2003 |
| P14498 FAM | GB | GRANTED | 2736392.8 | 05/06/2002 | 1421680 | 01/10/2008 |
| P14501 FAM | GB | GRANTED | 01122117-3 | 14/09/2001 | 1294133 | 03/01/2007 |
| P14695 FAM | GB | GRANTED | 1991813.5 | 10/12/2001 | 1451962 | 10/12/2004 |
| P15083 FAM | GB | GRANTED | 02802073-3 | 23/09/2002 | 1440510 | 28/11/2007 |
| P15176 FAM | GB | GRANTED | 02737986-6 | 23/04/2002 | 1382115 | 13/10/2004 |
| P15381 FAM | GB | GRANTED | 01274991-7 | 18/12/2001 | 1457078 | 08/03/2006 |
| P16105 FAM | GB | GRANTED | 02781195-9 | 27/09/2002 | 1547419 | 13/06/2007 |
| P16433 FAM | GB | GRANTED | 3763737.8 | 08/07/2003 | 1546746 | 15/06/2011 |
| P16540 FAM | GB | GRANTED | 3756081 | 30/05/2003 | 1510065 | 01/09/2010 |

**Telefonaktiebolaget LME**

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P16843 FAM | GB | GRANTED | 2776939.7 | 22/08/2002 | 1543694 | 27/01/2010 |
| P17480 FAM | GB | GRANTED | 03748018-3 | 15/09/2003 | 1540842 | 01/04/2009 |
| P17520 FAM | GB | GRANTED | 03756463-0 | 19/09/2003 | 1543616 | 03/01/2007 |
| P17785 FAM | GB | GRANTED | 3774417.4 | 31/10/2003 | 1588576 | 08/12/2010 |
| P18011 FAM | GB | GRANTED | 3388046.9 | 13/06/2003 | 1487127 | 12/09/2007 |
| P18083 FAM | GB | GRANTED | 04727471-7 | 14/04/2004 | 1618757 | 30/07/2008 |
| P18138 FAM | GB | GRANTED | 03751685-3 | 07/10/2003 | 1719264 | 02/12/2009 |
| P18729 FAM | GB | GRANTED | 4804626.2 | 01/12/2004 | 1695503 | 24/10/2012 |
| P18753 FAM | GB | GRANTED | 3786482.4 | 23/12/2003 | 1698101 | 05/03/2008 |
| P18783 FAM | GB | GRANTED | 04796725-2 | 29/10/2004 | 1687923 | 12/12/2007 |
| P18786 FAM | GB | GRANTED | 3768492.5 | 22/12/2003 | 1698196 | 02/06/2010 |
| P18789 FAM | GB | GRANTED | 3789676.8 | 30/12/2003 | 1704696 | 14/03/2012 |
| P18852 FAM | GB | GRANTED | 5704808.4 | 08/02/2005 | 1716657 | 13/06/2012 |
| P19059 FAM | GB | GRANTED | 03786432-9 | 24/12/2003 | 1700501 | 21/03/2007 |
| P19250 FAM | GB | GRANTED | 5711042.1 | 11/02/2005 | 1716712 | 10/11/2010 |
| P19367 FAM | GB | GRANTED | 04030109-5 | 20/12/2004 | 1672812 | 25/03/2009 |
| P19414 FAM | GB | GRANTED | 4793874.1 | 29/10/2004 | 1810418 | 14/03/2012 |
| P19519 FAM | GB | GRANTED | 4800420.4 | 29/11/2004 | 1820359 | 08/08/2012 |
| P20091 FAM | GB | GRANTED | 05724787-6 | 07/03/2005 | 1721402 | 22/10/2008 |
| P20105 FAM | GB | GRANTED | 5754785.3 | 17/06/2005 | 1891734 | 04/02/2009 |
| P20110 FAM | GB | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P20457 FAM | GB | GRANTED | 6751209.5 | 24/04/2006 | 1889413 | 04/07/2012 |

**Telefonaktiebolaget LME**                                   39 of 80

Schedule A                               List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P21666 FAM | GB | GRANTED | 7765420 | 14/06/2007 | 2039017 | 18/11/2009 |
| P22836 FAM | GB | GRANTED | 7859142.7 | 20/12/2007 | 2115898 | 16/02/2011 |
| P22997 PAM | GB | GRANTED | 7769033.7 | 02/07/2007 | 2163019 | 12/09/2012 |
| P23200 FAM | GB | GRANTED | 6829876.9 | 27/12/2006 | 2127457 | 05/09/2012 |
| P25021 FAM | GB | GRANTED | 8843664.7 | 06/10/2008 | 2269404 | 07/09/2011 |
| P26725 FAM | GB | GRANTED | 8794149.8 | 15/08/2008 | 2314007 | 03/10/2012 |
| P27187 FAM | GB | GRANTED | 9015325.5 | 10/12/2009 | 2333970 | 18/07/2012 |
| P10886 FAM | HK | GRANTED | 02104650-1 | 14/01/2000 | 1043017 | 16/09/2005 |
| P10966 FAM | NK | GRANTED | 03100257-5 | 18/02/2000 | HK1048209 | 26/08/2005 |
| P18083 FAM | HK | GRANTED | 06112626-1 | 14/04/2004 | HK1092311 | 14/04/2010 |
| P18729 FAM | HK | GRANTED | 7106861.6 | 01/12/2004 | HK11 02092 | 06/01/2010 |
| P18786 FAM | HK | GRANTED | 07106538-9 | 22/12/2003 | HK1099620 | 02/02/2011 |
| P19796 FAM | HK | GRANTED | 8103843.5 | 03/11/2005 | 8103843.5 | 13/09/2012 |
| P20194 FAM | HK | GRANTED | 8103554.4 | 10/11/2005 | HK1113451 | 01/07/2011 |
| P08447 FAM | HU | GRANTED | P0004598 | 08/09/1998 | 224587 | 03/10/2005 |
| P20110 FAM | HU | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P05826 FAM | ID | GRANTED | P-940743 | 14/05/1994 | ID0007978 | 20/05/2002 |
| P06376 FAM | ID | GRANTED | 960673 | 18/03/1996 | ID0008093 | 11/06/2002 |
| P07204 FAM | ID | GRANTED | P972725 | 06/08/1997 | ID 0006482 | 30/07/2001 |
| P10336 FAM | ID | GRANTED | W-00200102302 | 10/03/2000 | 16876 | 30/12/2005 |
| P25436 FAM | ID | FILED | W-00 2010 02294 | 07/10/2008 | | |

**Telefonaktiebolaget LME**                        40 of 80

Schedule A                           List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P10966 FAM | IL | GRANTED | 144820 | 18/02/2000 | 144820 | 21/05/2005 |
| P25436 FAM | IL | FILED | 206281 | 07/10/2008 | | |
| P07125 FAM | IN | GRANTED | 2123/DEL/97 | 30/07/1997 | 232183 | 15/03/2009 |
| P07185 FAM | IN | GRANTED | 2728/DEL/1997 | 24/09/1997 | 232080 | 15/03/2009 |
| P07185 FAM | IN | FILED | 2702/DEL/2005 | 24/09/1997 | | |
| P07526 FAM | IN | GRANTED | 1227/DEL/98 | 08/05/1998 | 220317 | 07/07/2008 |
| P09512 FAM | IN | GRANTED | IN/PCT/2000-00615/MM | 29/04/1999 | 211402 | 29/10/2007 |
| P09762 FAM | IN | GRANTED | IN/PCT/200100150/MU | 30/07/1999 | 222579 | 18/08/2008 |
| P10904 FAM | IN | GRANTED | IN/PCT/2001-00675/MUM | 17/12/1999 | 203674 | 06/11/2006 |
| P11119 FAM | IN | GRANTED | IN/PCT/200200018/MUM | 21/07/2000 | 205157 | 15/03/2007 |
| P11998 FAM | IN | GRANTED | IN/PCT/200101498/MUM | 09/06/2000 | 203018 | 19/10/2006 |
| P12131 FAM | IN | GRANTED | IN/PCT/2002/00106/MU | 18/08/2000 | 209482 | 11/09/2007 |
| P14395 FAM | IN | GRANTED | 01091/MUMNP/2003 | 07/06/2002 | 240361 | 05/05/2010 |
| P14538 FAM | IN | GRANTED | 01114/MUMNP/2003 | 09/07/2002 | 200363 | 08/05/2006 |
| P15327 FAM | IN | GRANTED | 01244/DELNP/2004 | 27/11/2002 | 248858 | 01/09/2011 |
| P16105 FAM | IN | FILED | 705/DELNP/2005 | 27/09/2002 | | |
| P16514 FAM | IN | FILED | 3538/DELNP/2006 | 30/12/2003 | | |
| P16590 FAM | IN | FILED | 2202/DELNP/2005 | 23/12/2002 | | |

**Telefonaktiebolaget LME**                           41 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P17785 FAM | IN | GRANTED | 1576/DELNP/2005 | 31/10/2003 | 247441 | 07/04/2011 |
| P18083 FAM | IN | GRANTED | IN/PCT/01650/CHENP/5 | 14/04/2004 | 234122 | 06/05/2009 |
| P18152 FAM | IN | FILED | 2660/DELNP/2004 | 09/11/2004 | | |
| P18194 FAM | IN | GRANTED | 00514/MUMNP/2006 | 24/11/2003 | 249923 | 23/11/2011 |
| P18729 FAM | IN | GRANTED | 3969/DELNP/2006 | 01/12/2004 | 244914 | 24/12/2010 |
| P18764 FAM | IN | FILED | 5190/DELNP/2006 | 13/02/2004 | | |
| P18786 FAM | IN | FILED | 3540/DELNP/2006 | 22/12/2003 | | |
| P18789 FAM | IN | FILED | 4178/DELNP/2006 | 30/12/2003 | | |
| P18938 FAM | IN | FILED | 2635/DELNP/2006 | 09/11/2004 | | |
| P18940 FAM | IN | FILED | 2757/DELNP/2006 | 09/11/2004 | | |
| P19250 FAM | IN | FILED | 4945/DELNP/2006 | 11/02/2005 | | |
| P19313 FAM | IN | FILED | 0948/KOLNP/2007 | 20/08/2004 | | |
| P19414 FAM | IN | FILED | 3238/DELNP/2007 | 29/10/2004 | | |
| P19443 FAM | IN | FILED | 1281/KOLNP/2007 | 15/09/2004 | | |
| P19519 FAM | IN | FILED | 4020/DELNP/2007 | 29/11/2004 | | |
| P19796 FAM | IN | FILED | 2102/KOLNP/2007 | 03/11/2005 | | |
| P19797 FAM | IN | FILED | 2919/KOLNP/2007 | 10/01/2006 | | |
| P19864 FAM | IN | FILED | 5818/DELNP/2005 | 24/02/2005 | | |
| P19910 FAM | IN | FILED | 1455/DELNP/2007 | 17/12/2004 | | |
| P19913 FAM | IN | FILED | 1218/KOLNP/2007 | 12/09/2005 | | |
| P20105 FAM | IN | FILED | 0173/KOLNP/2008 | 17/06/2005 | | |

Telefonaktiebolaget LME

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P20144 FAM | IN | GRANTED | 2012/KOLNP/2006 | 21/12/2004 | 253321 | 17/07/2012 |
| P20181 FAM | IN | FILED | 4265/DELNP/2007 | 03/11/2005 | | |
| P20194 FAM | IN | FILED | 1995/KOLNP/2007 | 10/11/2005 | | |
| P20222 FAM | IN | FILED | 9357/DELNP/2007 | 23/03/2006 | | |
| P20264 FAM | IN | FILED | 2325/DELNP/2008 | 14/10/2005 | | |
| P20480 FAM | IN | FILED | 5249/DELNP/2007 | 07/06/2005 | | |
| P20517 FAM | IN | FILED | 8130/DELNP/2007 | 15/06/2005 | | |
| P20724 FAM | IN | FILED | 675/KOLNP/2008 | 27/06/2006 | | |
| P20746 FAM | IN | FILED | 1976/KOLNP/2008 | 05/10/2006 | | |
| P20806 FAM | IN | FILED | 1962/MUMNP/2007 | 17/05/2006 | | |
| P21151 FAM | IN | FILED | 2884/KDLNP/2008 | 22/12/2005 | | |
| P22010 FAM | IN | FILED | 2035/KOLNP/2009 | 01/11/2006 | | |
| P22121 FAM | IN | FILED | 2805/DELNP/2009 | 28/11/2006 | | |
| P22836 FAM | IN | FILED | 4928/DELNP/2009 | 20/12/2007 | | |
| P23254 FAM | IN | FILED | 0954/KOLNP/2010 | 24/08/2007 | | |
| P23543 FAM | IN | FILED | 3362/KOLNP/2009 | 28/02/2007 | | |
| P25436 FAM | IN | FILED | 2644/CHENP/2010 | 07/10/2008 | | |
| P28212 FAM | IN | FILED | 7086/DELNP/2011 | 28/12/2009 | | |
| P06375 FAM | IT | GRANTED | 96909413-5 | 07/03/1996 | 872144 | 07/01/2004 |
| P09512 FAM | IT | GRANTED | 99927026-7 | 29/04/1999 | 1078485 | 03/03/2004 |
| P09718 FAM | IT | GRANTED | 00905510-4 | 25/01/2000 | 1147633 | 26/03/2008 |
| P09762 FAM | IT | GRANTED | 999435522 | 30/07/1999 | 1105991 | 04/07/2007 |

**Telefonaktiebolaget LME**                                    43 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P10336 FAM | IT | GRANTED | 00921209-3 | 10/03/2000 | 1161849 | 24/12/2008 |
| P12888 FAM | IT | GRANTED | 00976479-6 | 20/10/2000 | 976479.6 | 12/11/2008 |
| P13147 FAM | IT | GRANTED | 01942844-0 | 17/01/2001 | 1249152 | 19/08/2009 |
| P13468 FAM | IT | GRANTED | 1975106.4 | 05/10/2001 | 1323325 | 01/09/2010 |
| P18852 FAM | IT | GRANTED | 5704808.4 | 08/02/2005 | 1716657 | 13/06/2012 |
| P19250 FAM | IT | GRANTED | 5711042.1 | 11/02/2005 | 1716712 | 10/11/2010 |
| P20110 FAM | IT | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P06087 FAM | JP | GRANTED | 07-528879 | 25/04/1995 | 3885892 | 01/12/2006 |
| P06300 FAM | JP | GRANTED | 08-519714 | 11/12/1995 | 3457677 | 01/08/2003 |
| P06375 FAM | JP | GRANTED | 08-529244 | 07/03/1996 | 3357066 | 04/10/2002 |
| P06376 FAM | JP | GRANTED | 08-528333 | 19/03/1996 | 4558847 | 30/07/2010 |
| P06402 FAM | JP | GRANTED | 08-528338 | 20/03/1996 | 3744542 | 02/12/2005 |
| P06432 FAM | JP | GRANTED | 08-533990 | 03/05/1996 | 3835702 | 04/08/2006 |
| P06610 FAM | JP | GRANTED | 09-513353 | 25/09/1996 | 4111464 | 18/04/2008 |
| P06621 FAM | JP | GRANTED | 09-512638 | 17/09/1996 | 4195086 | 03/10/2008 |
| P06650 FAM | JP | GRANTED | 09-520400 | 19/11/1996 | 3987111 | 20/07/2007 |
| P06706 FAM | JP | GRANTED | 09-516531 | 21/10/1996 | 4020332 | 05/10/2007 |
| P06718 FAM | JP | GRANTED | 09-527564 | 30/01/1997 | 4391589 | 16/10/2009 |
| P06766 FAM | JP | GRANTED | 09-522691 | 22/11/1996 | 4149516 | 04/07/2008 |
| P06834 FAM | JP | GRANTED | 09-527555 | 28/01/1997 | 3881027 | 17/11/2006 |
| P06883 FAM | JP | GRANTED | 09-535193 | 25/03/1997 | 3836513 | 04/08/2006 |
| P07010 FAM | JP | GRANTED | 07-517664 | 15/12/1994 | 3429769 | 16/05/2003 |

**Telefonaktiebolaget LME**                              44 of 80

Schedule A                        List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P07033 FAM | JP | GRANTED | 9-537023 | 14/04/1997 | 3995027 | 10/08/2007 |
| P07125 FAM | JP | GRANTED | 10-510649 | 08/08/1997 | 3875998 | 02/11/2006 |
| P07137 FAM | JP | GRANTED | 10-506867 | 22/07/1997 | 3822249 | 30/06/2006 |
| P07185 FAM | JP | GRANTED | 10-516426 | 02/04/1999 | 4043521 | 22/11/2007 |
| P07204 FAM | JP | GRANTED | 10-510663 | 21/08/1997 | 3834678 | 04/08/2006 |
| P07214 FAM | JP | GRANTED | 10-511556 | 26/08/1998 | 4027427 | 19/10/2007 |
| P07519 FAM | JP | GRANTED | 10-512225 | 03/03/1999 | 3999271 | 17/08/2007 |
| P07526 FAM | JP | GRANTED | 10-522450 | 28/10/1997 | 3982640 | 13/07/2007 |
| P07563 FAM | JP | GRANTED | 10-525858 | 03/12/1997 | 3875274 | 02/11/2006 |
| P07701 FAM | JP | GRANTED | 10-529482 | 09/01/1998 | 4108134 | 11/04/2008 |
| P07788 FAM | JP | GRANTED | 10-532516 | 26/01/1998 | 4404967 | 13/11/2009 |
| P07858 FAM | JP | GRANTED | 10-531894 | 09/01/1998 | 3995108 | 10/08/2007 |
| P08043 FAM | JP | GRANTED | 10-545576 | 07/04/1998 | 4017083 | 28/09/2007 |
| P08047 FAM | JP | GRANTED | H10-527597 | 05/12/1997 | 3844510 | 25/08/2006 |
| P08206 FAM | JP | GRANTED | 09-532509 | 04/03/1997 | 4166828 | 08/08/2008 |
| P08927 FAM | JP | FILED | 2000-552565 | 18/05/1999 | | |
| P09249 FAM | JP | GRANTED | 2000-536146 | 05/03/1999 | 4339513 | 10/07/2009 |
| P09312 FAM | JP | GRANTED | 2000-550294 | 07/05/1999 | 4452404 | 05/02/2010 |
| P09341 FAM | JP | GRANTED | 2000-550283 | 07/05/1999 | 4455755 | 12/02/2010 |
| P09500 FAM | JP | GRANTED | 2000-547705 | 29/04/1999 | 4242563 | 09/01/2009 |
| P09512 FAM | JP | GRANTED | 2000-548983 | 29/04/1999 | 3464453 | 22/08/2003 |
| P09539 FAM | JP | GRANTED | 2000-564302 | 15/07/1999 | 4213348 | 07/11/2008 |

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P09542 FAM | JP | GRANTED | 2000-583184 | 10/11/1999 | 4287059 | 03/04/2009 |
| P09718 FAM | JP | GRANTED | 2000-596685 | 25/01/2000 | 4475821 | 19/03/2010 |
| P09742 FAM | JP | GRANTED | 2000-581838 | 28/10/1999 | 4463989 | 26/02/2010 |
| P09762 FAM | JP | GRANTED | 2000-565626 | 30/07/1999 | 4230111 | 12/12/2008 |
| P10336 FAM | JP | GRANTED | 2000-607429 | 10/03/2000 | 4426117 | 18/12/2009 |
| P10339 FAM | JP | FILED | 2000-566940 | 20/08/1999 | | |
| P10780 FAM | JP | GRANTED | 2000-586058 | 19/11/1999 | 4426112 | 18/12/2009 |
| P10809 FAM | JP | GRANTED | 2000-577788 | 15/10/1999 | 4296713 | 24/04/2009 |
| P10886 FAM | JP | GRANTED | 2000-595528 | 14/01/2000 | 3822793 | 30/06/2006 |
| P10895 FAM | JP | GRANTED | 2000-576593 | 04/10/1999 | 4515635 | 21/05/2010 |
| P10966 FAM | JP | GRANTED | 2000-601755 | 18/02/2000 | 3769191 | 10/02/2006 |
| P11194 FAM | JP | GRANTED | 2000-590423 | 17/12/1999 | 4545939 | 09/07/2010 |
| P11343 FAM | JP | GRANTED | 2001-543055 | 12/12/2000 | 4559007 | 30/07/2010 |
| P11883 FAM | JP | GRANTED | 2002-515038 | 12/07/2001 | 4777596 | 08/07/2011 |
| P11998 FAM | JP | GRANTED | 2001-504656 | 09/06/2000 | 4566488 | 13/08/2010 |
| P12131 FAM | JP | GRANTED | 2001-521116 | 18/08/2000 | 4527333 | 11/06/2010 |
| P12208 FAM | JP | GRANTED | 2001-529239 | 19/09/2000 | 4680460 | 10/02/2011 |
| P12236 FAM | JP | GRANTED | 2001-540559 | 14/11/2000 | 4509449 | 14/05/2010 |
| P12873 FAM | JP | GRANTED | 2002-504024 | 12/06/2001 | 4679032 | 10/02/2011 |
| P12879 FAM | JP | GRANTED | 2002-555007 | 20/12/2001 | 3948618 | 27/04/2007 |
| P12888 FAM | JP | GRANTED | 2001-538444 | 20/10/2000 | 4444541 | 22/01/2010 |
| P13064 FAM | JP | GRANTED | 2001-541209 | 08/11/2000 | 4583691 | 10/09/2010 |

Telefonaktiebolaget LME                            46 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P13147 FAM | JP | GRANTED | 2001-553331 | 17/01/2001 | 4732658 | 28/04/2011 |
| P13183 FAM | JP | GRANTED | 2002-500546 | 23/05/2001 | 4708670 | 25/03/2011 |
| P13791 FAM | JP | GRANTED | 2001-354348 | 20/11/2001 | 4066311 | 18/01/2008 |
| P13988 FAM | JP | GRANTED | 2002-543790 | 25/10/2001 | 3982688 | 13/07/2007 |
| P14077 FAM | JP | GRANTED | 2002-586597 | 02/04/2002 | 4066344 | 18/01/2008 |
| P16851 FAM | JP | GRANTED | 2000-532956 | 10/02/1999 | 4302886 | 01/05/2009 |
| P17785 FAM | JP | GRANTED | 2004-566367 | 31/10/2003 | 4509804 | 14/05/2010 |
| P18138 FAM | JP | GRANTED | 2005-509347 | 07/10/2003 | 4343906 | 17/07/2009 |
| P18194 FAM | JP | GRANTED | 2005-510792 | 24/11/2003 | 4443514 | 22/01/2010 |
| P18720 FAM | JP | GRANTED | 2005-512354 | 22/12/2003 | 4459905 | 19/02/2010 |
| P18729 FAM | JP | FILED | 2006-543534 | 01/12/2004 |  |  |
| P18753 FAM | JP | GRANTED | 2005-512368 | 23/12/2003 | 4499663 | 23/04/2010 |
| P18783 FAM | JP | GRANTED | 2006-541205 | 29/10/2004 | 4728252 | 22/04/2011 |
| P19250 FAM | JP | GRANTED | 2006-553091 | 11/02/2005 | 4625034 | 12/11/2010 |
| P19367 FAM | JP | GRANTED | 2007-545976 | 19/12/2005 | 4758438 | 10/06/2011 |
| P19443 FAM | JP | GRANTED | 2007-531109 | 15/09/2004 | 4801074 | 12/08/2011 |
| P19528 FAM | JP | GRANTED | 2006-508025 | 20/04/2004 | 4392018 | 16/10/2009 |
| P19797 FAM | JP | GRANTED | 2007-551220 | 10/01/2006 | 5021498 | 22/06/2012 |
| P19910 FAM | JP | GRANTED | 2007-531150 | 17/12/2004 | 4728337 | 22/04/2011 |
| P19913 FAM | JP | GRANTED | 2007-531134 | 12/09/2005 | 4927741 | 17/02/2012 |
| P20110 FAM | JP | GRANTED | 2007-552508 | 31/01/2005 | 4658145 | 07/01/2011 |
| P20181 FAM | JP | GRANTED | 2007-540285 | 03/11/2005 | 5015785 | 15/06/2012 |

**Telefonaktiebolaget LME**

Schedule A                        List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P20212 FAM | JP | GRANTED | 2007-556106 | 21/02/2005 | 4685885 | 18/02/2011 |
| P20222 FAM | JP | FILED | 2008-513418 | 23/03/2006 | | |
| P20427 FAM | JP | GRANTED | 2007-555050 | 13/02/2005 | 4620743 | 05/11/2010 |
| P20457 FAM | JP | FILED | 2008-513491 | 24/04/2006 | | |
| P20480 FAM | JP | GRANTED | 2007-552534 | 07/06/2005 | 4709229 | 25/03/2011 |
| P20724 FAM | JP | GRANTED | 2008-522739 | 27/06/2006 | 5043840 | 20/07/2012 |
| P20746 FAM | JP | GRANTED | 2008-536547 | 05/10/2006 | 5038318 | 13/07/2012 |
| P20806 FAM | JP | GRANTED | 2008-513420 | 17/05/2006 | 4809424 | 26/08/2011 |
| P22296 FAM | JP | GRANTED | 2009-542701 | 21/12/2006 | 4927953 | 17/02/2012 |
| P22638 FAM | JP | GRANTED | 2009-534533 | 27/10/2006 | 5006403 | 01/06/2012 |
| P23200 FAM | JP | GRANTED | JP2009-543345 | 27/12/2006 | 4937357 | 02/03/2012 |
| P23543 FAM | JP | FILED | JP2009-551917 | 28/02/2007 | | |
| P23543 FAM | JP | FILED | JP2012-248121 | 28/02/2007 | | |
| P24316 FAM | JP | FILED | 2010-537890 | 17/12/2007 | | |
| P25021 FAM | JP | FILED | JP2010-531992 | 06/10/2008 | | |
| P25436 FAM | JP | FILED | 2010-541416 | 07/10/2008 | | |
| P28212 FAM | JP | FILED | 2012-500738 | 28/12/2009 | | |
| P06375 FAM | KR | GRANTED | 706882/97 | 07/03/1996 | 430749 | 27/04/2004 |
| P07049 FAM | KR | GRANTED | 710653/98 | 12/06/1997 | 351258 | 21/08/2002 |
| P07137 FAM | KR | GRANTED | 10/1999/7000469 | 22/07/1997 | 491910 | 19/05/2005 |
| P07785 FAM | KR | FILED | 2005-7019195 | 08/10/2005 | | |
| P09249 FAM | KR | GRANTED | 2000-7010101 | 05/03/1999 | 713118 | 24/04/2007 |

**Telefonaktiebolaget LME**                        48 of 80

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|-----------|-------------|
| P09278 FAM | KR | GRANTED | 10/2001/7001401 | 27/07/1999 | 10-0685657 | 15/02/2007 |
| P09312 FAM | KR | GRANTED | 10/2000/7012728 | 07/05/1999 | 10-0607017 | 24/07/2006 |
| P09500 FAM | KR | GRANTED | 2000-7012168 | 29/04/1999 | 10-0689993 | 26/02/2007 |
| P09512 FAM | KR | GRANTED | 2000-7012781 | 29/04/1999 | 397962 | 01/09/2003 |
| P09542 FAM | KR | GRANTED | 2001-7005984 | 10/11/1999 | 10-0848421 | 18/07/2008 |
| P09762 FAM | KR | GRANTED | 10-2001-7002090 | 30/07/1999 | 691603 | 28/02/2007 |
| P11002 FAM | KR | GRANTED | 2001-7010779 | 25/02/2000 | 751169 | 14/08/2007 |
| P11230 FAM | KR | GRANTED | 2001-7009419 | 27/01/2000 | 760733 | 14/09/2007 |
| P12131 FAM | KR | GRANTED | 2002-7002776 | 18/08/2000 | 754066 | 24/08/2007 |
| P12880 FAM | KR | GRANTED | 2002-7011238 | 20/02/2001 | 10-0760793 | 14/09/2007 |
| P16105 FAM | KR | GRANTED | 2005-7005216 | 27/09/2002 | 10-1011571 | 21/01/2011 |
| P16693 FAM | KR | GRANTED | 10-2005-7017283 | 17/03/2003 | 10-0988115 | 08/10/2010 |
| P17538 FAM | KR | FILED | 2005-7004997 | 17/09/2003 | | |
| P18729 FAM | KR | GRANTED | 2006-7011472 | 01/12/2004 | 819608 | 28/03/2008 |
| P18753 FAM | KR | GRANTED | 2006-7012751 | 23/12/2003 | 1159861 | 19/06/2012 |
| P19250 FAM | KR | GRANTED | 2006-7016309 | 11/02/2005 | 1124132 | 28/02/2012 |
| P19443 FAM | KR | GRANTED | 2007-7005106 | 15/09/2004 | 1060466 | 23/08/2011 |
| P19796 FAM | KR | FILED | 2007-7008003 | 03/11/2005 | | |
| P19910 FAM | KR | GRANTED | 2007-7008282 | 17/12/2004 | 10-1011555 | 21/01/2011 |
| P20110 FAM | KR | GRANTED | 2007-7017540 | 31/01/2005 | 1103492 | 30/12/2011 |
| P23254 FAM | KR | FILED | 10-2010-7003957 | 24/08/2007 | | |
| P06087 FAM | MX | GRANTED | 9605204 | 25/04/1995 | 204291 | 17/09/2001 |

Telefonaktiebolaget LME                          49 of 80

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P06165 FAM | MX | GRANTED | 9701214 | 16/08/1995 | 199563 | 16/11/2000 |
| P06270 FAM | MX | GRANTED | 974131 | 22/11/1995 | 207485 | 17/04/2002 |
| P06488 FAM | MX | GRANTED | 977297 | 29/02/1996 | 199154 | 18/10/2000 |
| P06597 FAM | MX | GRANTED | 989908 | 16/05/1997 | 232545 | 02/12/2005 |
| P06690 FAM | MX | GRANTED | 983045 | 18/10/1996 | 203612 | 08/08/2001 |
| P06728 FAM | MX | GRANTED | 984001 | 08/11/1996 | 203351 | 30/07/2001 |
| P06732 FAM | MX | GRANTED | 984019 | 15/11/1996 | 204225 | 11/09/2001 |
| P06733 FAM | MX | GRANTED | 984021 | 19/11/1996 | 205360 | 04/12/2001 |
| P06883 FAM | MX | GRANTED | 988094 | 25/03/1997 | 202660 | 26/06/2001 |
| P06964 FAM | MX | GRANTED | 995291 | 12/12/1997 | 213929 | 25/04/2003 |
| P06998 FAM | MX | GRANTED | 989332 | 12/05/1997 | 204230 | 11/09/2001 |
| P07092 FAM | MX | GRANTED | 9810376 | 06/06/1997 | 201171 | 30/03/2001 |
| P07482 PAM | MX | GRANTED | 994494 | 11/11/1997 | 207544 | 22/04/2002 |
| P07563 FAM | MX | GRANTED | 995046 | 03/12/1997 | 206560 | 08/02/2002 |
| P07678 FAM | MX | GRANTED | 995871 | 18/12/1997 | 209777 | 19/08/2002 |
| P07682 FAM | MX | GRANTED | 995870 | 18/12/1997 | 209197 | 24/07/2002 |
| P07701 FAM | MX | GRANTED | 996646 | 09/01/1998 | 210184 | 05/09/2002 |
| P08047 FAM | MX | GRANTED | 995501 | 05/12/1997 | 210875 | 16/10/2002 |
| P09762 FAM | MX | GRANTED | 2.001E+09 | 30/07/1999 | 227390 | 22/04/2005 |
| P10886 FAM | MX | GRANTED | PA/a/2001006866 | 14/01/2000 | 239879 | 30/08/2006 |
| P11542 PAM | MX | GRANTED | PA/A/2001/013115 | 27/06/2000 | 248570 | 31/08/2007 |
| P12131 FAM | MX | GRANTED | PA/A/2002/002015 | 18/08/2000 | 224161 | 12/11/2004 |

**Telefonaktiebolaget LME**                           50 of 80

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P12208 FAM | MX | GRANTED | PA/A/2002/003418 | 19/09/2000 | 225207 | 03/01/2005 |
| P17645 FAM | MX | GRANTED | PA/A/2005/004445 | 29/05/2003 | 250912 | 26/10/2007 |
| P19250 FAM | MX | GRANTED | PA/A/2006/008050 | 11/02/2005 | 261449 | 17/10/2008 |
| P20724 FAM | MX | GRANTED | MX/A/2008/000482 | 27/06/2006 | 280715 | 08/11/2010 |
| P20806 FAM | MX | FILED | MX/A/2007/013964 | 17/05/2006 | | |
| P23543 FAM | MX | GRANTED | MX/A/2009/008891 | 28/02/2007 | 296706 | 05/03/2012 |
| P09512 FAM | MY | GRANTED | PI9901746 | 04/05/1999 | MY-126453-A | 31/10/2006 |
| P09762 FAM | MY | GRANTED | 9903326 | 04/08/1999 | MY125162A | 31/07/2006 |
| P10886 FAM | MY | GRANTED | PI20000151 | 18/01/2000 | 123511 | 31/05/2006 |
| P11943 FAM | MY | GRANTED | PI20010761 | 21/02/2001 | MY-123571-A | 31/05/2006 |
| P13147 FAM | MY | GRANTED | PI20010173 | 15/01/2001 | 126136-A | 29/09/2006 |
| P13678 FAM | MY | GRANTED | PI20014818 | 17/10/2001 | MY136084-A | 29/08/2008 |
| P20806 FAM | MY | FILED | PI20061824 | 20/04/2006 | | |
| P07010 FAM | NL | GRANTED | 95904723-4 | 15/12/1994 | 775335 | 12/08/1998 |
| P07704 FAM | NL | GRANTED | 97951364 | 16/12/1997 | 944960 | 17/04/2002 |
| P12208 FAM | NL | GRANTED | 00970366-1 | 19/09/2000 | 1219132 | 13/06/2007 |
| P12888 FAM | NL | GRANTED | 00976479-6 | 20/10/2000 | 976479.6 | 12/11/2008 |
| P16843 FAM | NL | GRANTED | 2776939.7 | 22/08/2002 | 1543694 | 27/01/2010 |
| P17099 FAM | NL | GRANTED | 03779037-5 | 26/11/2003 | 1687893 | 07/01/2009 |
| P18720 FAM | NL | GRANTED | 03781260-9 | 22/12/2003 | 1698191 | 15/04/2009 |
| P19250 FAM | NL | GRANTED | 5711042.1 | 11/02/2005 | 1716712 | 10/11/2010 |
| P19414 FAM | NL | GRANTED | 4793874.1 | 29/10/2004 | 1810418 | 14/03/2012 |

**Telefonaktiebolaget LME**                     51 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P20105 FAM | NL | GRANTED | 5754785.3 | 17/06/2005 | 1891734 | 04/02/2009 |
| P20110 FAM | NL | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P25021 FAM | NL | GRANTED | 8843664.7 | 06/10/2008 | 2269404 | 07/09/2011 |
| P06375 FAM | NO | GRANTED | 97/4488 | 07/03/1996 | 321307 | 24/04/2006 |
| P06087 FAM | NZ | GRANTED | 285474 | 25/04/1995 | 285474 | 23/10/1997 |
| P07092 FAM | NZ | GRANTED | 332800 | 06/06/1997 | 332800 | 07/09/2000 |
| P08206 FAM | NZ | GRANTED | 331662 | 04/03/1997 | 331662 | 18/08/2000 |
| P23543 FAM | NZ | FILED | 579012 | 28/02/2007 | | |
| P07102 FAM | PH | GRANTED | 57378 | 24/07/1997 | 1-1997-57378 | 25/06/2003 |
| P07125 FAM | PH | GRANTED | 57517 | 07/08/1997 | 1-1997-57517 | 22/02/2002 |
| P07204 FAM | PH | GRANTED | I/57651 | 20/08/1996 | 1-1997-57651 | 20/02/2001 |
| P20724 FAM | PH | FILED | 1-2008-500032 | 27/06/2006 | | |
| P07732 FAM | PL | GRANTED | P-334049 | 16/12/1997 | PAT-186647 | 08/07/2003 |
| P08206 FAM | PL | GRANTED | P328805 | 04/03/1997 | 182631 | 04/07/2001 |
| P20110 FAM | PL | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P23200 FAM | PL | GRANTED | 6829876.9 | 27/12/2006 | 2127457 | 05/09/2012 |
| P12888 FAM | PT | GRANTED | 00976479-6 | 20/10/2000 | 976479.6 | 12/11/2008 |
| P20110 FAM | PT | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P06087 FAM | RU | GRANTED | 96123120 | 25/04/1995 | 2176816 | 10/12/2001 |
| P06194 FAM | RU | GRANTED | 97106814 | 26/09/1995 | 2157044 | 27/09/2000 |
| P06375 FAM | RU | GRANTED | 97118086 | 07/03/1996 | 2150794 | 10/06/2000 |
| P06724 FAM | RU | GRANTED | PCT/8E96/01181 | 23/09/1996 | 2160974 | 20/12/2000 |

**Telefonaktiebolaget LME**

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P07526 FAM | RU | GRANTED | 99112501 | 28/10/1997 | 2197782 | 27/01/2003 |
| P07530 FAM | RU | GRANTED | 99112117 | 28/10/1997 | 2198474 | 10/02/2003 |
| P08206 FAM | RU | GRANTED | 98118570 | 04/03/1997 | 2194376 | 10/12/2002 |
| P09512 FAM | RU | GRANTED | 2E+09 | 29/04/1999 | 2226039 | 20/03/2004 |
| P09762 FAM | RU | GRANTED | 2.001E+09 | 30/07/1999 | 2234196 | 10/08/2004 |
| P20480 FAM | RU | GRANTED | 2.007E+09 | 07/06/2005 | 2388147 | 27/04/2010 |
| P21151 FAM | RU | GRANTED | 2.008E+09 | 22/12/2005 | 2395908 | 27/07/2010 |
| P25436 FAM | RU | GRANTED | 2.01E+09 | 07/10/2008 | 2452132 | 27/05/2012 |
| P06375 FAM | SE | GRANTED | 9501177-1 | 31/03/1995 | 504049 | 28/10/1996 |
| P09718 FAM | SE | GRANTED | 9900297-4 | 29/01/1999 | 9900297-4 | 20/11/2000 |
| P10886 FAM | SE | GRANTED | 9900230-5 | 22/01/1999 | 513667 | 16/10/2000 |
| P12208 FAM | SE | GRANTED | 00970366-1 | 19/09/2000 | 1219132 | 13/06/2007 |
| P13147 FAM | SE | GRANTED | 01942844-0 | 17/01/2001 | 1249152 | 19/08/2009 |
| P05826 FAM | SG | GRANTED | 9602995-4 | 10/05/1994 | 52335 | 21/11/2000 |
| P06375 FAM | SG | GRANTED | 9704342-6 | 07/03/1996 | 45599 | 25/05/1999 |
| P06522 FAM | SG | GRANTED | 9801644-7 | 03/07/1996 | 51311 | 22/06/1999 |
| P09512 FAM | SG | GRANTED | 200006469-1 | 29/04/1999 | 77079 | 28/09/2002 |
| P09762 FAM | SG | GRANTED | 200100536-2 | 30/07/1999 | 78826 | 30/04/2003 |
| P07037 FAM | TH | GRANTED | 38557 | 16/07/1997 | 34409 | 26/11/2012 |
| P07214 FAM | TH | GRANTED | 39238 | 25/08/1997 | 32410 | 12/04/2012 |
| P08043 FAM | TH | GRANTED | 43322 | 16/04/1998 | 29622 | 17/02/2011 |
| P14129 FAM | TH | FILED | 70530 | 18/12/2001 | | |

Telefonaktiebolaget LME

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P20480 FAM | TH | FILED | 108325 | 31/01/2006 | | |
| P24690 FAM | TH | FILED | 801006660 | 25/12/2008 | | |
| P08447 FAM | TR | GRANTED | 2000/00656 | 08/09/1998 | TR2000 00656 B | 23/07/2001 |
| P08541 FAM | TR | GRANTED | 2000/00975 | 29/09/1998 | TR20000975B | 21/03/2001 |
| P10886 FAM | TR | GRANTED | 2001/02119 | 14/01/2000 | TR20010219B | 23/09/2002 |
| P05826 FAM | TW | GRANTED | 83104477 | 14/05/1994 | 70145 | 19/06/1995 |
| P07125 FAM | TW | GRANTED | 86111704 | 14/08/1997 | 102194 | 11/04/1999 |
| P07137 FAM | TW | GRANTED | 86110301 | 21/10/1998 | 98742 | 02/04/1999 |
| P07178 FAM | TW | GRANTED | 86110302 | 21/07/1997 | 97761 | 11/03/1999 |
| P07185 FAM | TW | GRANTED | 86114378 | 02/10/1997 | 104764 | 02/12/1999 |
| P07204 FAM | TW | GRANTED | 86112157 | 21/08/1997 | 101032 | 21/08/1997 |
| P07214 FAM | TW | GRANTED | 86112220 | 26/08/1997 | 101033 | 11/06/1999 |
| P07554 FAM | TW | GRANTED | 86115523 | 21/10/1997 | NI-099437 | 28/04/1999 |
| P07701 FAM | TW | GRANTED | 86120002 | 30/12/1997 | 107666 | 21/09/1999 |
| P07849 FAM | TW | GRANTED | 87102272 | 18/02/1998 | NI-105719 | 18/12/1999 |
| P08043 FAM | TW | GRANTED | 87107598 | 15/05/1998 | 147019 | 15/04/2002 |
| P08047 FAM | TW | GRANTED | 86118909 | 15/12/1997 | 112764 | 07/07/2000 |
| P08541 FAM | TW | GRANTED | 87116796 | 09/10/1998 | NI-139337 | 01/09/2001 |
| P08925 FAM | TW | GRANTED | 88102635 | 23/02/1999 | NI-130946 | 20/08/2001 |
| P09200 FAM | TW | GRANTED | 87120261 | 07/12/1998 | NI-120191 | 11/09/2000 |
| P09249 FAM | TW | GRANTED | 88103311 | 04/03/1999 | NI-122554 | 20/03/2001 |
| P09312 FAM | TW | GRANTED | 88107274 | 05/05/1999 | 127659 | 01/02/2001 |

Telefonaktiebolaget LME                          54 of 80

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P09341 FAM | TW | GRANTED | 88107179 | 04/05/1999 | 141053 | 11/08/2001 |
| P09500 FAM | TW | GRANTED | 88105529 | 07/04/1999 | NI-129547 | 24/07/2001 |
| P09512 FAM | TW | GRANTED | 88106854 | 28/04/1999 | NI-130175 | 21/04/2001 |
| P09539 FAM | TW | GRANTED | 88113309 | 04/08/1999 | NI-L30438 | 10/08/2001 |
| P09542 FAM | TW | GRANTED | 88119767 | 11/11/1999 | NI-144617 | 22/09/2001 |
| P09735 FAM | TW | GRANTED | 89126733 | 14/12/2000 | NI-159834 | 14/11/2002 |
| P09762 FAM | TW | GRANTED | 88113310 | 04/08/1999 | NI-131866 | 16/05/2001 |
| P10336 FAM | TW | GRANTED | 89104962 | 17/03/2000 | NI-167091 | 02/04/2003 |
| P10354 FAM | TW | GRANTED | 88118053 | 19/10/1999 | NI-141694 | 22/01/2002 |
| P11002 FAM | TW | GRANTED | 89101973 | 03/02/2000 | NI-160661 | 26/11/2002 |
| P11194 FAM | TW | GRANTED | 88122340 | 18/12/1999 | NI-142055 | 29/01/2002 |
| P11230 FAM | TW | GRANTED | 89100877 | 20/01/2000 | NI-182782 | 27/11/2003 |
| P11299 FAM | TW | GRANTED | 89119482 | 21/09/2000 | NI-192599 | 08/04/2004 |
| P11343 FAM | TW | GRANTED | 89126084 | 07/12/2000 | NI-158567 | 25/10/2002 |
| P11365 FAM | TW | GRANTED | 89104375 | 10/03/2000 | NI-144994 | 17/10/2001 |
| P12131 FAM | TW | GRANTED | 89116928 | 21/08/2000 | NI-172245 | 17/06/2003 |
| P12208 FAM | TW | GRANTED | 89119962 | 27/09/2000 | NI-158541 | 25/10/2002 |
| P12236 FAM | TW | GRANTED | 89124277 | 16/11/2000 | NI-158958 | 31/10/2002 |
| P13147 FAM | TW | GRANTED | 89128126 | 28/12/2000 | NI-157003 | 27/09/2002 |
| P13183 FAM | TW | GRANTED | 90111951 | 18/05/2001 | NI-170666 | 23/05/2003 |
| P13257 FAM | TW | GRANTED | 90110945 | 08/05/2001 | NI-192191 | 21/12/2003 |
| P13678 FAM | TW | GRANTED | 90125688 | 17/10/2001 | NI-177346 | 11/05/2003 |

**Telefonaktiebolaget LME**                         55 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P13815 FAM | TW | GRANTED | 90129679 | 30/11/2001 | NI-169466 | 29/04/2003 |
| P14129 FAM | TW | GRANTED | 90131877 | 21/12/2001 | NI-189169 | 17/02/2004 |
| P18720 FAM | TW | GRANTED | 93137274 | 22/12/2003 | 1281803 | 21/05/2007 |
| P18729 FAM | TW | GRANTED | 93138436 | 10/12/2004 | I373240 | 21/09/2012 |
| P18753 FAM | TW | GRANTED | 93139708 | 20/12/2004 | I363527 | 01/05/2012 |
| P19556 FAM | TW | GRANTED | 94137373 | 25/10/2005 | I302408 | 21/10/2008 |
| P19796 FAM | TW | FILED | 94140024 | 14/11/2005 | | |
| P19797 FAM | TW | GRANTED | 94146394 | 23/12/2005 | I370644 | 11/08/2012 |
| P20746 FAM | TW | FILED | 95138450 | 18/10/2006 | | |
| P21090 FAM | TW | FILED | 95148989 | 26/12/2006 | | |
| P21204 FAM | TW | FILED | 95141845 | 13/11/2006 | | |
| P23200 FAM | TW | FILED | 96146351 | 05/12/2007 | | |
| P23938 FAM | TW | FILED | 97118552 | 20/05/2008 | | |
| P25436 FAM | TW | FILED | 97149457 | 18/12/2008 | | |
| P05807 FAM | US | GRANTED | 08/036290 | 24/03/1993 | 5410740 | 25/04/1995 |
| P05813 FAM | US | GRANTED | 08/041169 | 01/04/1993 | 5394459 | 28/02/1995 |
| P05826 FAM | US | GRANTED | 08/061000 | 14/05/1993 | 5574982 | 12/11/1996 |
| P05849 FAM | US | GRANTED | 08/061228 | 17/05/1993 | 6301478 | 09/10/2001 |
| P05862 FAM | US | GRANTED | 08/085153 | 02/07/1993 | 5430724 | 04/07/1995 |
| P05923 FAM | US | GRANTED | 08/807773 | 14/10/1993 | 5745856 | 28/04/1998 |
| P05945 FAM | US | GRANTED | 08/362786 | 23/12/1994 | 5509016 | 16/04/1996 |
| P06087 FAM | US | GRANTED | 08/237988 | 04/05/1994 | 6282572 | 28/08/2001 |

Telefonaktiebolaget LME                    56 of 80

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|-----------|-------------|
| P06139 FAM | US | GRANTED | 08/765947 | 13/07/1995 | 6240125 | 29/05/2001 |
| P06145 FAM | US | GRANTED | 08/889808 | 03/06/1994 | 5884192 | 16/03/1999 |
| P06165 FAM | US | GRANTED | 08/292352 | 18/08/1994 | 5541978 | 30/07/1996 |
| P06194 FAM | US | GRANTED | 08/809174 | 26/09/1995 | 6035001 | 07/03/2000 |
| P06270 FAM | US | GRANTED | 08/836925 | 22/11/1995 | 5867791 | 02/02/1999 |
| P06300 FAM | US | GRANTED | 08/362260 | 22/12/1994 | 5625872 | 29/04/1997 |
| P06375 FAM | US | GRANTED | 08/930039 | 07/03/1996 | 6097717 | 01/08/2000 |
| P06375 FAM | US | GRANTED | 10/208767 | 01/08/2002 | 40896 | 01/09/2009 |
| P06376 FAM | US | GRANTED | 08/894684 | 27/10/1999 | 6238802 | 29/05/2001 |
| P06402 FAM | US | GRANTED | 08/406591 | 20/03/1995 | 5574974 | 12/11/1996 |
| P06432 FAM | US | GRANTED | 08/436824 | 08/05/1995 | 5638372 | 10/06/1997 |
| P06438 FAM | US | GRANTED | 08/765945 | 13/07/1995 | 5937002 | 10/08/1999 |
| P06475 FAM | US | GRANTED | 08/423798 | 17/04/1995 | 5574977 | 12/11/1996 |
| P06488 FAM | US | GRANTED | 08/411426 | 27/03/1995 | 5634195 | 27/05/1997 |
| P06502 FAM | US | GRANTED | 08/925,858 | 29/06/1995 | 6108705 | 22/08/2000 |
| P06522 FAM | US | GRANTED | 08/506119 | 24/07/1995 | 5825759 | 20/10/1998 |
| P06568 FAM | US | GRANTED | 08/601676 | 15/02/1996 | 5873038 | 16/02/1999 |
| P06591 FAM | US | GRANTED | 08/537457 | 02/10/1995 | 5701294 | 23/12/1997 |
| P06609 FAM | US | GRANTED | 08/536052 | 29/09/1995 | 5642355 | 24/06/1997 |
| P06610 FAM | US | GRANTED | 08/537230 | 29/09/1995 | 5708974 | 13/01/1998 |
| P06620 FAM | US | GRANTED | 08/529559 | 18/09/1995 | 5742588 | 21/04/1998 |
| P06621 FAM | US | GRANTED | 08/529569 | 18/09/1995 | 5666348 | 09/09/1997 |

**Telefonaktiebolaget LME**

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P06650 FAM | US | GRANTED | 08/562913 | 27/11/1995 | 5812950 | 22/09/1998 |
| P06684 FAM | US | GRANTED | 08/566553 | 04/12/1995 | 5974322 | 26/10/1999 |
| P06690 FAM | US | GRANTED | 08/544839 | 18/10/1995 | 6016428 | 18/01/2000 |
| P06706 FAM | US | GRANTED | 08/581476 | 24/10/1995 | 6097700 | 01/08/2000 |
| P06718 FAM | US | GRANTED | 08/791558 | 31/01/1997 | 5963853 | 05/10/1999 |
| P06724 FAM | US | GRANTED | 08/538157 | 02/10/1995 | 5724656 | 03/03/1998 |
| P06728 FAM | US | GRANTED | 08/561055 | 22/11/1995 | 5953660 | 14/09/1999 |
| P06731 FAM | US | GRANTED | 08/562390 | 24/11/1995 | 5757810 | 26/05/1998 |
| P06732 FAM | US | GRANTED | 08/562464 | 24/11/1995 | 5778027 | 07/07/1998 |
| P06733 FAM | US | GRANTED | 08/561848 | 22/11/1995 | 6181739 | 30/01/2001 |
| P06765 FAM | US | GRANTED | 08/575168 | 19/12/1995 | 5809017 | 15/09/1998 |
| P06766 FAM | US | GRANTED | 08/573280 | 15/12/1995 | 5924020 | 13/07/1999 |
| P06772 FAM | US | GRANTED | 08/574407 | 15/12/1995 | 5878342 | 02/03/1999 |
| P06807 FAM | US | GRANTED | 08/810276 | 03/03/1997 | 5943377 | 24/08/1999 |
| P06834 FAM | US | GRANTED | 08/594348 | 30/01/1996 | 5740537 | 14/04/1998 |
| P06883 FAM | US | GRANTED | 08/626000 | 01/04/1996 | 5774469 | 30/06/1998 |
| P06943 PAM | US | GRANTED | 08/759970 | 03/12/1996 | 5883888 | 16/03/1999 |
| P06964 FAM | US | GRANTED | 08/766211 | 12/12/1996 | 6006091 | 21/12/1999 |
| P06989 FAM | US | GRANTED | 08/866143 | 30/05/1997 | 6298081 | 02/10/2001 |
| P07010 FAM | US | GRANTED | 08/666346 | 15/12/1994 | 5949678 | 07/09/1999 |
| P07033 FAM | US | GRANTED | 08/634376 | 18/04/1996 | 5822700 | 13/10/1998 |
| P07049 PAM | US | GRANTED | 08/886535 | 01/07/1997 | 5834921 | 10/11/1998 |

Telefonaktiebolaget LME                              58 of 80

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P07092 FAM | US | GRANTED | 08/667876 | 20/06/1996 | 5774785 | 30/06/1998 |
| P07102 FAM | US | GRANTED | 08/900830 | 25/07/1997 | 6126310 | 03/10/2000 |
| P07116 FAM | US | GRANTED | 08/680225 | 11/07/1996 | 6073015 | 06/06/2000 |
| P07116 FAM | US | GRANTED | 09/548505 | 13/04/2000 | 6658253 | 02/12/2003 |
| P07125 FAM | US | GRANTED | 08/911399 | 14/08/1997 | 5946345 | 31/08/1999 |
| P07137 FAM | US | GRANTED | 08/684792 | 22/07/1996 | 5757821 | 26/05/1998 |
| P07178 FAM | US | GRANTED | 08/974828 | 20/11/1997 | 6085107 | 04/07/2000 |
| P07178 FAM | US | GRANTED | 08/678313 | 11/07/1996 | 6067446 | 23/05/2000 |
| P07185 FAM | US | GRANTED | 08/941348 | 30/09/1997 | 6215828 | 10/04/2001 |
| P07185 FAM | US | GRANTED | 09/775820 | 30/09/1997 | 6546061 | 08/04/2003 |
| P07186 FAM | US | GRANTED | 08/923923 | 05/09/1997 | 6038439 | 14/03/2000 |
| P07191 FAM | US | GRANTED | 08/690568 | 31/07/1996 | 5838674 | 17/11/1998 |
| P07204 FAM | US | GRANTED | 08/701146 | 21/08/1996 | 5946309 | 31/08/1999 |
| P07214 FAM | US | GRANTED | 08/697279 | 27/08/1996 | 5862459 | 19/01/1999 |
| P07219 FAM | US | GRANTED | 08/938611 | 26/09/1997 | 6138020 | 24/10/2000 |
| P07228 FAM | US | GRANTED | 08/942391 | 10/10/1997 | 5995815 | 30/11/1999 |
| P07318 FAM | US | GRANTED | 08/693549 | 07/08/1996 | 5926755 | 20/07/1999 |
| P07320 FAM | US | GRANTED | 09/380089 | 27/01/1998 | 6285307 | 04/09/2001 |
| P07326 FAM | US | GRANTED | 08/725431 | 03/10/1996 | 6005845 | 21/12/1999 |
| P07397 FAM | US | GRANTED | 08/802259 | 19/02/1997 | 6006117 | 21/12/1999 |
| P07420 FAM | US | GRANTED | 08/962689 | 03/11/1997 | 6442377 | 27/08/2002 |
| P07431 FAM | US | GRANTED | 08/974953 | 20/11/1997 | 6025694 | 15/02/2000 |

**Telefonaktiebolaget LME**                          59 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P07433 FAM | US | GRANTED | 08/742942 | 31/10/1996 | 5859880 | 20/01/1999 |
| P07482 FAM | US | GRANTED | 08/748754 | 14/11/1996 | 5943616 | 24/08/1999 |
| P07487 FAM | US | GRANTED | 08/956303 | 22/10/1997 | 6038449 | 14/03/2000 |
| P07502 FAM | US | GRANTED | 08/993784 | 18/12/1997 | 6005452 | 21/12/1999 |
| P07518 FAM | US | GRANTED | 08/993778 | 18/12/1997 | 6131275 | 17/10/2000 |
| F07519 FAM | US | GRANTED | 08/922394 | 03/09/1997 | 6125103 | 26/09/2000 |
| P07526 FAM | US | GRANTED | 08/746756 | 14/11/1996 | 5892802 | 06/04/1999 |
| P07530 FAM | US | GRANTED | 08/747201 | 12/11/1996 | 5926469 | 20/07/1999 |
| P07554 FAM | US | GRANTED | 08/821114 | 20/03/1997 | 5870001 | 09/02/1999 |
| P07563 FAM | US | GRANTED | 08/759614 | 05/12/1996 | 5936978 | 10/08/1999 |
| P07572 FAM | US | GRANTED | 08/993783 | 18/12/1997 | 6216771 | 17/04/2001 |
| P07660 FAM | US | GRANTED | 09/007058 | 14/01/1998 | 6011385 | 04/01/2000 |
| P07677 FAM | US | GRANTED | 08/996478 | 22/12/1997 | 6516199 | 04/02/2003 |
| P07678 FAM | US | GRANTED | 08/995543 | 22/12/1997 | 6147983 | 14/11/2000 |
| P07682 FAM | US | GRANTED | 08/995541 | 22/12/1997 | 6295290 | 25/09/2001 |
| P07701 FAM | US | GRANTED | 09/007057 | 14/01/1998 | 6449484 | 10/09/2002 |
| P07704 FAM | US | GRANTED | 08/771632 | 20/12/1996 | 5834985 | 10/11/1998 |
| P07708 FAM | US | GRANTED | 08/768179 | 16/12/1996 | 5842877 | 01/12/1998 |
| P07709 FAM | US | GRANTED | 09/355484 | 30/01/1998 | 6687366 | 03/02/2004 |
| P07716 FAM | US | GRANTED | 08/773023 | 24/12/1996 | 5913165 | 15/06/1999 |
| P07721 FAM | US | GRANTED | 08/841326 | 30/04/1997 | 6249670 | 19/06/2001 |
| P07732 FAM | US | GRANTED | 08/940648 | 30/09/1997 | 6137991 | 24/10/2000 |

**Telefonaktiebolaget LME**                    60 of 80

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P07770 FAM | US | GRANTED | 09/028747 | 24/02/1998 | 6275701 | 14/08/2001 |
| P07785 FAM | US | GRANTED | 09/018937 | 05/02/1998 | 6611680 | 26/08/2003 |
| P07788 FAM | US | GRANTED | 09/015952 | 30/01/1998 | 6198736 | 06/03/2001 |
| P07820 FAM | US | GRANTED | 08/838432 | 07/04/1997 | 5991633 | 23/11/1999 |
| P07849 FAM | US | GRANTED | 08/801564 | 18/02/1997 | 5930721 | 27/07/1999 |
| P07858 FAM | US | GRANTED | 08/787758 | 28/01/1997 | 6301238 | 09/10/2001 |
| P07864 FAM | US | GRANTED | 08/792665 | 31/01/1997 | 5881374 | 09/03/1999 |
| P07884 FAM | US | GRANTED | 08/806082 | 25/02/1997 | 6240083 | 29/05/2001 |
| P07901 FAM | US | GRANTED | 08/813029 | 06/03/1997 | 5933468 | 03/08/1999 |
| P07906 FAM | US | GRANTED | 08/961510 | 30/10/1997 | 5991803 | 23/11/1999 |
| P07931 FAM | US | GRANTED | 09/057368 | 08/04/1998 | 5939866 | 17/08/1999 |
| P08016 FAM | US | GRANTED | 08/833282 | 04/04/1997 | 5926468 | 20/07/1999 |
| P08043 FAM | US | GRANTED | 08/844519 | 18/04/1997 | 5936964 | 10/08/1999 |
| P08047 FAM | US | GRANTED | 08/990940 | 15/12/1997 | 6078276 | 20/06/2000 |
| P08049 FAM | US | GRANTED | 09/075316 | 11/05/1998 | 6128499 | 03/10/2000 |
| P08079 FAM | US | GRANTED | 08/847433 | 24/04/1997 | 6061556 | 09/05/2000 |
| P08206 FAM | US | GRANTED | 09/142798 | 20/03/2000 | 6200630 | 13/03/2001 |
| P08232 FAM | US | GRANTED | 08/879887 | 20/06/1997 | 6771721 | 03/08/2004 |
| P08289 FAM | US | GRANTED | 08/886248 | 01/07/1997 | 6181924 | 30/01/2001 |
| P08313 FAM | US | GRANTED | 08/897302 | 21/07/1997 | 6009322 | 28/12/1999 |
| P08354 FAM | US | GRANTED | 08/907517 | 08/08/1997 | 6134231 | 17/10/2000 |
| P08413 FAM | US | GRANTED | 09/150163 | 09/09/1998 | 6370360 | 09/04/2002 |

**Telefonaktlebolaget LME**                     61 of 80

Schedule A                           List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P08447 FAM | US | GRANTED | 09/149593 | 08/09/1998 | 6097946 | 01/08/2000 |
| P08465 FAM | US | GRANTED | 09/162123 | 29/09/1998 | 6112082 | 29/08/2000 |
| P08465 FAM | US | GRANTED | 08/939760 | 29/09/1997 | 6405036 | 11/06/2002 |
| P08487 FAM | US | GRANTED | 09/165644 | 02/10/1998 | 6611569 | 26/08/2003 |
| P08509 FAM | US | GRANTED | 09/141593 | 28/08/1998 | 6094582 | 25/07/2000 |
| P08541 FAM | US | GRANTED | 09/169936 | 13/10/1998 | 6157839 | 05/12/2000 |
| P08542 FAM | US | GRANTED | 09/007054 | 14/01/1998 | 6108542 | 22/08/2000 |
| P08613 FAM | US | GRANTED | 08/918370 | 26/08/1997 | 6032047 | 29/02/2000 |
| P08647 FAM | US | GRANTED | 09/187762 | 06/11/1998 | 6442400 | 27/08/2002 |
| P08724 FAM | US | GRANTED | 08/985198 | 04/12/1997 | 6067315 | 23/05/2000 |
| P08736 FAM | US | GRANTED | 09/207887 | 08/12/1998 | 6415333 | 02/07/2002 |
| P08799 FAM | US | GRANTED | 09/216640 | 18/12/1998 | 6282409 | 28/08/2001 |
| P08898 FAM | US | GRANTED | 09/104339 | 25/06/1998 | 6522644 | 18/02/2003 |
| P08899 FAM | US | GRANTED | 09/064644 | 22/04/1998 | 6173168 | 09/01/2001 |
| P08925 FAM | US | GRANTED | 09/095585 | 11/06/1998 | 6373834 | 16/04/2002 |
| P08927 FAM | US | GRANTED | 09/086618 | 29/05/1998 | 6345355 | 05/02/2002 |
| P08928 FAM | US | GRANTED | 08/979610 | 28/11/1997 | 6070091 | 30/05/2000 |
| P08943 FAM | US | GRANTED | 08/985538 | 05/12/1997 | 6463276 | 08/10/2002 |
| P08961 FAM | US | GRANTED | 09/291767 | 14/04/1999 | 6535737 | 18/03/2003 |
| P08985 FAM | US | GRANTED | 09/036391 | 06/03/1998 | 6385449 | 07/05/2002 |
| P09006 FAM | US | GRANTED | 09/268644 | 16/03/1999 | 6381462 | 30/04/2002 |
| P09018 FAM | US | GRANTED | 09/248665 | 11/02/1999 | 6597672 | 22/07/2003 |

Telefonaktiebolaget LME                           62 of 80

Schedule A                      List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P09044 FAM | US | GRANTED | 09/225123 | 05/01/1999 | 6239759 | 29/05/2001 |
| P09079 FAM | US | GRANTED | 09/257165 | 04/08/2000 | 6280258 | 28/08/2001 |
| P09200 FAM | US | GRANTED | 08/991377 | 16/12/1997 | 6078813 | 20/06/2000 |
| P09226 PAM | US | GRANTED | 09/265945 | 11/03/1999 | 6188365 | 13/02/2001 |
| P09232 FAM | US | GRANTED | 09/288809 | 09/04/1999 | 6201694 | 13/03/2001 |
| P09234 FAM | US | GRANTED | 09/017658 | 03/02/1998 | 6046708 | 04/04/2000 |
| P09249 FAM | US | GRANTED | 09/038067 | 11/03/1998 | 6292519 | 18/09/2001 |
| P09278 FAM | US | GRANTED | 09/128062 | 03/08/1998 | 6167102 | 26/12/2000 |
| P09284 FAM | US | GRANTED | 08/996626 | 23/12/1997 | 6061704 | 05/06/2000 |
| P09287 FAM | US | GRANTED | 09/339946 | 25/06/1999 | 6411812 | 25/06/2002 |
| P09303 FAM | US | GRANTED | 09/288623 | 09/04/1999 | 6144555 | 07/11/2000 |
| P09312 FAM | US | GRANTED | 09/079355 | 15/05/1998 | 6542484 | 01/04/2003 |
| P09323 FAM | US | GRANTED | 09/092381 | 05/06/1998 | 6285663 | 04/09/2001 |
| P09341 FAM | US | GRANTED | 09/079228 | 15/05/1998 | 6381458 | 30/04/2002 |
| P09352 FAM | US | GRANTED | 09/296008 | 21/04/1999 | 6295441 | 25/09/2001 |
| P09358 PAM | US | GRANTED | 09/299435 | 26/04/1999 | 6294730 | 25/09/2001 |
| P09371 FAM | US | GRANTED | 09/218065 | 21/12/1998 | 6620014 | 16/09/2003 |
| P09389 FAM | US | GRANTED | 09/200882 | 30/11/1998 | 6668159 | 23/12/2003 |
| P09411 FAM | US | GRANTED | 09/104783 | 26/06/1998 | 6097793 | 01/08/2000 |
| P09465 FAM | US | GRANTED | 09/055781 | 07/04/1998 | 6144861 | 07/11/2000 |
| P09483 FAM | US | GRANTED | 09/339102 | 24/06/1999 | 6222432 | 21/04/2001 |
| P09500 FAM | US | GRANTED | 09/070778 | 01/05/1998 | 6370397 | 09/04/2002 |

**Telefonaktiebolaget LME**                                    63 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P09512 FAM | US | GRANTED | 09/078598 | 14/05/1998 | 6307867 | 23/10/2001 |
| P09539 FAM | US | GRANTED | 09/131205 | 07/08/1998 | 6459743 | 01/10/2002 |
| P09541 FAM | US | GRANTED | 09/449626 | 30/11/1999 | 6463452 | 08/10/2002 |
| P09542 FAM | US | GRANTED | 09/437237 | 10/11/1999 | 6633557 | 14/10/2003 |
| P09617 FAM | US | GRANTED | 09/095137 | 05/04/2001 | 6282434 | 28/08/2001 |
| P09685 FAM | US | GRANTED | 09/716226 | 21/05/1999 | 6317608 | 13/11/2001 |
| P09713 FAM | US | GRANTED | 09/189099 | 09/11/1998 | 7054635 | 30/05/2006 |
| P09718 FAM | US | GRANTED | 09/489673 | 24/01/2000 | 6765899 | 20/07/2004 |
| P09735 FAM | US | GRANTED | 09/466916 | 20/12/1999 | 6553016 | 22/04/2003 |
| P09738 FAM | US | GRANTED | 09/458411 | 10/12/1999 | 6345186 | 05/02/2002 |
| P09742 FAM | US | GRANTED | 09/438726 | 10/11/1999 | 6327472 | 04/12/2001 |
| P09762 FAM | US | GRANTED | 09/135247 | 17/08/1998 | 6526091 | 25/02/2003 |
| P09839 FAM | US | GRANTED | 09/831874 | 16/05/2001 | 6675245 | 06/01/2004 |
| P10269 FAM | US | GRANTED | 09/086619 | 29/05/1998 | 5977928 | 02/11/1999 |
| P10270 FAM | US | GRANTED | 09/185745 | 04/11/1998 | 6198918 | 06/03/2001 |
| P10274 FAM | US | GRANTED | 09/333654 | 16/06/1999 | 6349221 | 19/02/2002 |
| P10276 FAM | US | GRANTED | 09/093315 | 09/06/1998 | 6526035 | 25/02/2003 |
| P10336 FAM | US | GRANTED | 09/275416 | 24/03/1999 | 6498934 | 24/12/2002 |
| P10339 FAM | US | GRANTED | 09/375747 | 17/08/1999 | 6107780 | 22/08/2000 |
| P10347 FAM | US | GRANTED | 09/345733 | 01/07/1999 | 6250647 | 26/06/2001 |
| P10354 FAM | US | GRANTED | 09/178819 | 26/10/1998 | 6339705 | 15/01/2002 |
| P10461 FAM | US | GRANTED | 09/393881 | 10/09/1999 | 6327317 | 04/12/2001 |

**Telefonaktiebolaget LME**                                        64 of 80

Schedule A                              List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P10765 FAM | US | GRANTED | 09/218168 | 22/12/1998 | 6351642 | 26/02/2002 |
| P10768 FAM | US | GRANTED | 09/457862 | 10/12/1999 | 6252769 | 26/06/2001 |
| P10770 FAM | US | GRANTED | 09/108523 | 30/06/1998 | 6212386 | 03/04/2001 |
| P10775 FAM | US | GRANTED | 09/373546 | 13/08/1999 | 6658240 | 02/12/2003 |
| P10780 FAM | US | GRANTED | 09/205340 | 03/12/1998 | 6363086 | 26/03/2002 |
| P10797 FAM | US | GRANTED | 09/377829 | 20/08/1999 | 6291859 | 18/09/2001 |
| P10809 FAM | US | GRANTED | 09/175012 | 19/10/1998 | 6163524 | 19/12/2000 |
| P10853 FAM | US | GRANTED | 09/140469 | 26/08/1998 | 6223047 | 24/04/2001 |
| P10872 FAM | US | GRANTED | 09/151249 | 10/09/1998 | 6154646 | 28/11/2000 |
| P10886 FAM | US | GRANTED | 09/487256 | 19/01/2000 | 6295193 | 25/09/2001 |
| P10895 FAM | US | GRANTED | 09/168605 | 09/10/1998 | 6373888 | 16/04/2002 |
| P10901 FAM | US | GRANTED | 09/162122 | 29/09/1998 | 6175734 | 16/01/2001 |
| P10902 FAM | US | GRANTED | 09/178458 | 23/10/1998 | 6453161 | 17/09/2002 |
| P10904 FAM | US | GRANTED | 09/466227 | 17/12/1999 | 6335668 | 01/01/2002 |
| P10922 FAM | US | GRANTED | 09/501268 | 09/02/2000 | 6631191 | 07/10/2003 |
| P10954 FAM | US | GRANTED | 09/523202 | 10/03/2000 | 6724746 | 20/04/2004 |
| P10966 FAM | US | GRANTED | 09/255576 | 22/02/1999 | 6757340 | 29/06/2004 |
| P11002 FAM | US | GRANTED | 09/512377 | 25/02/2000 | 6798850 | 28/09/2004 |
| P11015 FAM | US | GRANTED | 09/449868 | 29/11/1999 | 6421547 | 16/07/2002 |
| P11119 FAM | U8 | GRANTED | 09/621032 | 21/07/2000 | 7031703 | 18/04/2006 |
| P11133 FAM | US | GRANTED | 09/382390 | 25/08/1999 | 6628642 | 30/09/2003 |
| P11152 FAM | US | GRANTED | 09/306684 | 06/05/1999 | 6822495 | 23/11/2004 |

**Telefonaktiebolaget LME**                              65 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P11158 FAM | US | GRANTED | 09/678137 | 04/10/2000 | 6741870 | 25/05/2004 |
| P11194 FAM | US | GRANTED | 09/335047 | 16/06/1999 | 6792273 | 14/09/2004 |
| P11230 FAM | US | GRANTED | 09/492284 | 27/01/2000 | 6580900 | 17/06/2003 |
| P11237 FAM | US | GRANTED | 09/473614 | 29/12/1999 | 6674821 | 06/01/2004 |
| P11245 FAM | US | GRANTED | 09/181135 | 27/10/1998 | 6434368 | 13/08/2002 |
| P11259 FAM | US | GRANTED | 09/483357 | 14/01/2000 | 6288687 | 11/09/2001 |
| P11263 FAM | US | GRANTED | 09/347121 | 02/07/1999 | 6466616 | 15/10/2002 |
| P11280 FAM | US | GRANTED | 09/173131 | 15/10/1998 | 6141549 | 31/10/2000 |
| P11299 FAM | US | GRANTED | 09/411383 | 04/10/1999 | 6600917 | 29/07/2003 |
| P11308 FAM | US | GRANTED | 09/662549 | 15/09/2000 | 6778511 | 17/08/2004 |
| P11318 FAM | US | GRANTED | 09/324830 | 03/06/1999 | 6233155 | 15/05/2001 |
| P11325 FAM | US | GRANTED | 09/505860 | 17/02/2000 | 6568956 | 27/05/2003 |
| P11326 FAM | US | GRANTED | 09/501623 | 09/02/2000 | 6347034 | 12/02/2002 |
| P11329 FAM | US | GRANTED | 09/268643 | 16/03/1999 | 6400937 | 04/06/2002 |
| P11338 FAM | US | GRANTED | 09/407959 | 29/09/1999 | 6791982 | 14/09/2004 |
| P11343 FAM | US | GRANTED | 09/460238 | 13/12/1999 | 6434380 | 13/08/2002 |
| P11365 FAM | US | GRANTED | 09/801879 | 09/03/2001 | 6373727 | 16/04/2002 |
| P11390 FAM | US | GRANTED | 09/826923 | 06/04/2001 | 6459595 | 01/10/2002 |
| P11480 FAM | US | GRANTED | 09/702516 | 31/10/2000 | 6690936 | 10/02/2004 |
| P11491 FAM | US | GRANTED | 09/393657 | 10/09/1999 | 6904104 | 07/06/2005 |
| P11503 FAM | US | GRANTED | 09/527570 | 16/03/2000 | 6394222 | 28/05/2002 |
| P11542 FAM | U8 | GRANTED | 09/612628 | 07/07/2000 | 7203637 | 10/04/2007 |

**Telefonaktiebolaget LME**                    66 of 80

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P11550 FAM | US | GRANTED | 09/289555 | 12/04/1999 | 6507623 | 14/01/2003 |
| P11570 FAM | US | GRANTED | 09/443154 | 18/11/1999 | 6567376 | 20/05/2003 |
| P11677 FAM | US | GRANTED | 09/507586 | 21/02/2000 | 7010332 | 07/03/2006 |
| P11689 FAM | US | GRANTED | 09/576092 | 22/05/2000 | 6662028 | 09/12/2003 |
| P11739 FAM | US | GRANTED | 09/691620 | 18/10/2000 | 6493456 | 10/12/2002 |
| P11871 FAM | US | GRANTED | 09/562682 | 02/05/2000 | 6728536 | 27/04/2004 |
| P11883 FAM | US | GRANTED | 09/620374 | 20/07/2000 | 6826161 | 30/11/2004 |
| P11920 FAM | US | GRANTED | 09/645038 | 24/08/2000 | 6606500 | 12/08/2003 |
| P11921 FAM | US | GRANTED | 09/637836 | 11/08/2000 | 6665538 | 16/12/2003 |
| P11943 FAM | US | GRANTED | 09/518063 | 02/03/2000 | 6873648 | 29/03/2005 |
| P11951 FAM | US | GRANTED | 09/322169 | 28/05/1999 | 6542558 | 01/04/2003 |
| P11998 FAM | US | GRANTED | 09/335550 | 18/06/1999 | 6680921 | 20/01/2004 |
| P12011 FAM | U8 | GRANTED | 09/867921 | 29/05/2001 | 6734749 | 11/05/2004 |
| P12030 FAM | US | GRANTED | 09/672007 | 29/09/2000 | 6937582 | 30/08/2005 |
| P12050 FAM | US | GRANTED | 09/468111 | 21/12/1999 | 6532250 | 11/03/2003 |
| P12088 FAM | US | GRANTED | 09/584100 | 31/05/2000 | 6602096 | 05/08/2003 |
| P12100 FAM | US | GRANTED | 09/729180 | 05/12/2000 | 6804213 | 12/10/2004 |
| P12107 FAM | US | GRANTED | 09/458801 | 10/12/1999 | 6614784 | 02/09/2003 |
| P12126 FAM | US | GRANTED | 09/399764 | 21/09/1999 | 6529494 | 04/03/2003 |
| P12131 FAM | US | GRANTED | 09/643653 | 21/08/2000 | 7016320 | 21/03/2006 |
| P12137 FAM | US | GRANTED | 09/742711 | 20/12/2000 | 7089274 | 08/08/2006 |
| P12140 FAM | US | GRANTED | 09/496739 | 03/02/2000 | 6711694 | 23/03/2004 |

Telefonaktiebolaget LME

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P12147 FAM | US | GRANTED | 09/742878 | 20/12/2000 | 6813625 | 02/11/2004 |
| P12161 FAM | US | GRANTED | 09/444951 | 22/11/1999 | 6445205 | 03/09/2002 |
| P12182 FAM | US | GRANTED | 09/740922 | 19/12/2000 | 6525621 | 25/02/2003 |
| P12205 FAM | US | GRANTED | 09/158043 | 22/09/1998 | 6351525 | 26/02/2002 |
| P12208 FAM | US | GRANTED | 09/413487 | 06/10/1999 | 6628942 | 30/09/2003 |
| P12212 FAM | US | GRANTED | 09/716610 | 20/11/2000 | 6424212 | 21/07/2002 |
| P12236 FAM | US | GRANTED | 09/718422 | 24/11/2000 | 6934268 | 23/08/2005 |
| P12245 FAM | US | GRANTED | 09/718667 | 22/11/2000 | 6888903 | 03/05/2005 |
| P12403 FAM | US | GRANTED | 09/569244 | 11/05/2000 | 6738625 | 18/05/2004 |
| P12478 PAM | US | GRANTED | 09/689570 | 12/10/2000 | 6545555 | 08/04/2003 |
| P12494 FAM | US | GRANTED | 09/668448 | 22/09/2000 | 6885880 | 26/04/2005 |
| P12557 FAM | US | GRANTED | 09/785703 | 16/02/2001 | 6711389 | 23/03/2004 |
| P12573 FAM | US | GRANTED | 09/785822 | 16/02/2001 | 6380903 | 30/04/2002 |
| P12775 FAM | US | GRANTED | 09/826224 | 04/04/2001 | 7269181 | 11/09/2007 |
| P12777 PAM | US | GRANTED | 09/882738 | 15/06/2001 | 7068984 | 27/06/2006 |
| P12792 FAM | US | GRANTED | 10/087368 | 01/03/2002 | 6931257 | 16/08/2005 |
| P12795 FAM | US | GRANTED | 09/973421 | 09/10/2001 | 7116668 | 03/10/2006 |
| P12822 FAM | US | GRANTED | 09/447179 | 22/11/1999 | 7107041 | 12/09/2006 |
| P12825 FAM | US | GRANTED | 09/408732 | 29/09/1999 | 6678526 | 13/01/2004 |
| P12835 FAM | US | GRANTED | 09/475640 | 30/12/1999 | 6728228 | 27/04/2004 |
| P12838 FAM | US | GRANTED | 09/573992 | 17/05/2000 | 6731944 | 04/05/2004 |
| P12847 FAM | US | GRANTED | 09/534629 | 27/03/2000 | 6700882 | 02/03/2004 |

**Telefonaktiebolaget LME**                                        68 of 80

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P12864 FAM | US | GRANTED | 09/464124 | 16/12/1999 | 6442388 | 27/08/2002 |
| P12870 FAM | US | GRANTED | 09/510594 | 22/02/2000 | 6411257 | 25/06/2002 |
| P12873 FAM | US | GRANTED | 09/596803 | 19/06/2000 | 6407685 | 18/06/2002 |
| P12879 FAM | US | GRANTED | 09/755652 | 05/01/2001 | 6725055 | 20/04/2004 |
| P12880 FAM | US | GRANTED | 09/791266 | 22/02/2001 | 6859507 | 22/02/2005 |
| P12884 FAM | US | GRANTED | 09/472288 | 27/12/1999 | 6658262 | 02/12/2003 |
| P12886 FAM | US | GRANTED | 09/691174 | 19/10/2000 | 6957087 | 18/10/2005 |
| P12888 FAM | US | GRANTED | 09/442230 | 17/11/1999 | 6393286 | 21/05/2002 |
| P12906 FAM | US | GRANTED | 09/504746 | 16/02/2000 | 6873663 | 29/03/2005 |
| P12918 FAM | US | GRANTED | 09/835229 | 13/04/2001 | 6963741 | 08/11/2005 |
| P12924 FAM | US | GRANTED | 09/556502 | 24/04/2000 | 6633766 | 07/10/2003 |
| P13064 FAM | US | GRANTED | 09/451081 | 30/11/1999 | 6577596 | 10/06/2003 |
| P13065 FAM | US | GRANTED | 09/670720 | 28/09/2000 | 6845105 | 18/01/2005 |
| P13108 FAM | US | GRANTED | 09/796358 | 02/03/2001 | 6580341 | 17/06/2003 |
| P13120 FAM | US | GRANTED | 09/835910 | 16/04/2001 | 6504511 | 07/01/2003 |
| P13123 FAM | US | GRANTED | 09/761358 | 16/01/2001 | 6898239 | 24/05/2005 |
| P13147 PAM | US | GRANTED | 09/483743 | 17/01/2000 | 6549779 | 15/04/2003 |
| P13153 FAM | US | GRANTED | 09/459941 | 14/12/1999 | 6587686 | 01/07/2003 |
| P13183 FAM | US | GRANTED | 09/665200 | 18/09/2000 | 7065055 | 20/06/2006 |
| P13188 FAM | US | GRANTED | 10/432322 | 23/11/2001 | 7701899 | 20/04/2010 |
| P13193 FAM | US | GRANTED | 09/556593 | 21/04/2000 | 6898425 | 24/05/2005 |
| P13242 FAM | US | GRANTED | 09/732883 | 11/12/2000 | 6731739 | 04/05/2004 |

**Telefonaktiebolaget LME**                     69 of 80

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P13257 FAM | US | GRANTED | 09/568451 | 09/05/2000 | 6898194 | 24/05/2005 |
| P13318 FAM | US | GRANTED | 09/627913 | 28/07/2000 | 6879599 | 12/04/2005 |
| P13379 FAM | US | GRANTED | 09/550059 | 14/04/2000 | 6912228 | 28/06/2005 |
| P13411 FAM | US | GRANTED | 09/947054 | 05/09/2001 | 6975688 | 13/12/2005 |
| P13449 FAM | US | GRANTED | 10/035398 | 08/11/2001 | 6647540 | 11/11/2003 |
| P13468 FAM | US | GRANTED | 09/680265 | 05/10/2000 | 6996081 | 07/02/2006 |
| P13469 FAM | US | GRANTED | 09/540073 | 31/03/2000 | 6577867 | 10/06/2003 |
| P13481 FAM | US | GRANTED | 09/989528 | 21/11/2001 | 6756859 | 29/06/2004 |
| P13483 FAM | US | GRANTED | 09/598210 | 21/06/2000 | 6848065 | 25/01/2005 |
| P13541 FAM | US | GRANTED | 10/398437 | 02/10/2001 | 7366108 | 29/04/2008 |
| P13593 FAM | US | GRANTED | 09/694031 | 23/10/2000 | 6763063 | 13/07/2004 |
| P13600 FAM | US | GRANTED | 09/893960 | 29/06/2001 | 7020086 | 28/03/2006 |
| P13653 FAM | US | GRANTED | 09/711910 | 15/11/2000 | 6798853 | 28/09/2004 |
| P13678 FAM | US | GRANTED | 10/399112 | 17/10/2001 | 7254413 | 07/08/2007 |
| P13685 FAM | US | GRANTED | 09/981789 | 19/10/2001 | 6759929 | 06/07/2004 |
| P13687 FAM | US | GRANTED | 09/982031 | 19/10/2001 | 6670869 | 30/12/2003 |
| P13688 FAM | US | GRANTED | 09/981759 | 19/10/2001 | 6542049 | 01/04/2003 |
| P13728 FAM | US | GRANTED | 10/477410 | 22/04/2002 | 7206583 | 17/04/2007 |
| P13738 FAM | US | GRANTED | 10/493889 | 26/09/2002 | 7302657 | 27/11/2007 |
| P13791 FAM | US | GRANTED | 09/988667 | 20/11/2001 | 7088967 | 08/08/2006 |
| P13807 FAM | US | GRANTED | 10/121158 | 11/04/2002 | 6680704 | 20/01/2004 |
| P13815 FAM | US | GRANTED | 09/931580 | 17/08/2001 | 6907245 | 14/06/2005 |

Telefonaktiebolaget LME                         70 of 80

Schedule A                            List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|-----------|-------------|
| P13817 FAM | US | GRANTED | 09/998934 | 03/12/2001 | 6954644 | 11/10/2005 |
| P13902 FAM | US | GRANTED | 09/671457 | 27/09/2000 | 6763004 | 13/07/2004 |
| P13957 FAM | US | GRANTED | 10/433391 | 04/12/2001 | 7075387 | 11/07/2006 |
| P13987 FAM | US | GRANTED | 09/814407 | 21/03/2001 | 6963587 | 08/11/2005 |
| P13988 FAM | US | GRANTED | 09/814268 | 21/03/2001 | 6883035 | 19/04/2005 |
| P14077 FAM | US | GRANTED | 09/828897 | 10/04/2001 | 7020070 | 28/03/2006 |
| P14087 FAM | US | GRANTED | 09/808770 | 15/03/2001 | 6912249 | 28/06/2005 |
| P14088 FAM | US | GRANTED | 09/840399 | 23/04/2001 | 6983151 | 03/01/2006 |
| P14121 FAM | US | GRANTED | 09/712390 | 14/11/2000 | 6917613 | 12/07/2005 |
| P14129 FAM | US | GRANTED | 09/829001 | 10/04/2001 | 6912390 | 28/06/2005 |
| P14189 FAM | US | GRANTED | 10/399251 | 29/10/2001 | 7099622 | 29/08/2006 |
| P14198 FAM | US | GRANTED | 09/726351 | 01/12/2000 | 6771623 | 03/08/2004 |
| P14203 FAM | US | GRANTED | 10/022830 | 20/12/2001 | 7054638 | 30/05/2006 |
| P14207 FAM | US | GRANTED | 10/101088 | 20/03/2002 | 7369844 | 06/05/2008 |
| P14223 FAM | US | GRANTED | 10/471233 | 08/02/2002 | 7522560 | 21/04/2009 |
| P14347 FAM | US | GRANTED | 10/474062 | 06/04/2002 | 7120448 | 10/10/2006 |
| P14376 FAM | US | GRANTED | 10/087958 | 05/03/2002 | 6622563 | 23/09/2003 |
| P14498 FAM | US | GRANTED | 10/480835 | 05/06/2002 | 7505530 | 19/03/2009 |
| P14538 FAM | US | GRANTED | 09/904324 | 12/07/2001 | 6954441 | 11/10/2005 |
| P14579 FAM | US | GRANTED | 09/995861 | 29/11/2001 | 7054294 | 30/05/2006 |
| P14583 FAM | US | GRANTED | 09/843034 | 27/04/2001 | 6845095 | 18/01/2005 |
| P14635 FAM | US | GRANTED | 10/133199 | 26/04/2002 | 7103020 | 05/09/2006 |

**Telefonaktiebolaget LME**                            71 of 80

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P14635 FAM | US | GRANTED | 10/134017 | 26/04/2002 | 7188300 | 06/03/2007 |
| P14844 FAM | US | GRANTED | 10/066932 | 04/02/2002 | 7099344 | 29/08/2006 |
| P14908 FAM | US | GRANTED | 09/978520 | 16/10/2001 | 6542122 | 01/04/2003 |
| P15057 FAM | US | GRANTED | 10/011571 | 12/11/2001 | 7046720 | 16/05/2006 |
| P15083 FAM | US | GRANTED | 10/493103 | 23/09/2002 | 7053732 | 30/05/2006 |
| P15176 FAM | US | GRANTED | 10/125347 | 23/04/2001 | 6593812 | 15/07/2003 |
| P15226 FAM | US | GRANTED | 09/717947 | 21/11/2000 | 6810260 | 26/10/2004 |
| P15327 FAM | US | GRANTED | 10/497204 | 27/11/2002 | 7009467 | 07/03/2006 |
| P15344 FAM | US | GRANTED | 10/151682 | 20/05/2002 | 7308019 | 11/12/2007 |
| P15344 FAM | US | FILED | 11/931352 | 31/10/2007 | | |
| P15354 FAM | US | GRANTED | 10/035948 | 24/12/2001 | 6947756 | 20/09/2005 |
| P16105 FAM | US | GRANTED | 10/526520 | 27/09/2002 | 7706824 | 27/04/2010 |
| P16123 FAM | US | GRANTED | 10/174840 | 19/06/2002 | 7177274 | 13/02/2007 |
| P16433 FAM | US | GRANTED | 10/606684 | 26/06/2003 | 7363033 | 22/04/2008 |
| P16514 FAM | US | GRANTED | 10/596856 | 30/12/2003 | 7607053 | 20/10/2009 |
| P16540 FAM | US | GRANTED | 10/160208 | 31/05/2002 | 7043229 | 09/05/2006 |
| P16590 FAM | US | GRANTED | 10/536616 | 23/12/2002 | 7271687 | 18/09/2007 |
| P16616 FAM | US | GRANTED | 10/138523 | 06/05/2002 | 7076249 | 11/07/2006 |
| P16658 FAM | US | GRANTED | 10/409961 | 09/04/2003 | 7379863 | 27/05/2008 |
| P16671 FAM | US | GRANTED | 10/525498 | 24/09/2002 | 7254765 | 07/08/2007 |
| P16693 FAM | US | GRANTED | 10/549275 | 17/03/2003 | 7545866 | 09/06/2009 |
| P16851 FAM | US | GRANTED | 09/249799 | 16/02/1999 | 6149442 | 21/11/2000 |

**Telefonaktiebolaget LME**                          72 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P16854 FAM | US | GRANTED | 10/526519 | 09/09/2002 | 7091889 | 15/08/2006 |
| P16885 FAM | US | GRANTED | 09/743668 | 05/07/1999 | 7313366 | 25/12/2007 |
| P17099 FAM | US | GRANTED | 10/596041 | 26/11/2003 | 7321264 | 22/01/2008 |
| P17206 FAM | US | GRANTED | 10/281264 | 28/10/2002 | 7283535 | 16/10/2007 |
| P17308 FAM | US | GRANTED | 10/426510 | 30/04/2003 | 7072626 | 04/07/2006 |
| P17374 FAM | US | GRANTED | 10/672233 | 25/09/2003 | 7881261 | 01/02/2011 |
| P17520 FAM | US | GRANTED | 10/457913 | 10/06/2003 | 7177602 | 13/02/2007 |
| P17557 FAM | US | GRANTED | 10/869987 | 17/06/2004 | 7145385 | 05/12/2006 |
| P17640 FAM | US | GRANTED | 10/300005 | 20/11/2002 | 7107577 | 12/09/2006 |
| P17784 FAM | US | GRANTED | 10/375989 | 28/02/2003 | 7583633 | 01/09/2009 |
| P17785 FAM | US | GRANTED | 10/532127 | 31/10/2003 | 7787492 | 31/08/2010 |
| P17837 FAM | US | GRANTED | 10/426254 | 29/04/2003 | 7239677 | 03/07/2007 |
| P17859 FAM | US | FILED | 10/556654 | 16/05/2003 | | |
| P17861 FAM | US | GRANTED | 10/437285 | 14/05/2003 | 7116998 | 03/10/2006 |
| P17861 FAM | US | GRANTED | 11/532311 | 15/09/2006 | 7529554 | 05/05/2009 |
| P17898 FAM | U8 | GRANTED | 10/595092 | 27/07/2004 | 7660242 | 09/02/2010 |
| P18031 FAM | US | GRANTED | 10/545264 | 17/02/2004 | 7359359 | 15/04/2008 |
| P18083 FAM | US | GRANTED | 10/419270 | 21/04/2003 | 7146175 | 05/12/2006 |
| P18120 FAM | US | FILED | 11/813137 | 30/12/2004 | | |
| P18138 FAM | US | GRANTED | 10/595287 | 07/10/2003 | 7711385 | 04/05/2010 |
| P18152 FAM | US | GRANTED | 10/717313 | 20/11/2003 | 7308286 | 11/12/2007 |
| P18397 FAM | US | GRANTED | 11/108903 | 19/04/2005 | 7436901 | 14/10/2008 |

**Telefonaktiebolaget LME**

Schedule A                      List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P18406 FAM | US | FILED | 11/628939 | 30/06/2004 | | |
| P18429 FAM | US | GRANTED | 10/880472 | 01/07/2004 | 7295545 | 13/11/2007 |
| P18487 FAM | US | GRANTED | 10/789587 | 27/02/2004 | 7522919 | 21/04/2009 |
| P18528 FAM | US | FILED | 10/582899 | 15/12/2003 | | |
| P18709 FAM | US | GRANTED | 10/721403 | 25/11/2003 | 7706403 | 27/04/2010 |
| P18720 FAM | US | GRANTED | 10/583956 | 22/12/2003 | 8171468 | 01/05/2012 |
| P18729 FAM | US | GRANTED | 10/581995 | 01/12/2004 | 7616556 | 10/11/2009 |
| P18753 FAM | US | GRANTED | 10/584491 | 23/12/2003 | 7756156 | 13/07/2010 |
| P18764 FAM | US | GRANTED | 10/597866 | 13/02/2004 | 7693538 | 06/04/2010 |
| P18774 FAM | US | GRANTED | 10/832890 | 27/04/2004 | 7616927 | 10/11/2009 |
| P18783 FAM | US | GRANTED | 10/721951 | 25/11/2003 | 7573856 | 11/08/2009 |
| P18786 FAM | US | GRANTED | 10/583947 | 22/12/2003 | 7907559 | 15/03/2011 |
| P18789 FAM | US | GRANTED | 10/584862 | 30/12/2003 | 7706325 | 27/04/2010 |
| P18852 FAM | US | GRANTED | 10/780206 | 17/02/2004 | 7310499 | 18/12/2007 |
| P18942 FAM | US | GRANTED | 10/593306 | 17/03/2004 | 7970399 | 28/06/2011 |
| P18988 FAM | US | GRANTED | 10/844028 | 12/05/2004 | 7379440 | 27/05/2008 |
| P19058 FAM | US | GRANTED | 10/596744 | 24/12/2003 | 7624220 | 24/11/2009 |
| P19059 FAM | US | GRANTED | 10/596779 | 24/12/2003 | 7706840 | 27/04/2010 |
| F19168 FAM | US | GRANTED | 10/915134 | 10/08/2004 | 7251770 | 31/07/2007 |
| P19242 FAM | US | GRANTED | 11/010050 | 10/12/2004 | 7702364 | 20/04/2010 |
| P19250 FAM | US | GRANTED | 10/597932 | 11/02/2005 | 8320929 | 27/11/2012 |
| P19250 FAM | US | FILED | 13/648353 | 10/10/2012 | | |

**Telefonaktiebolaget LME**                      74 of 80

Schedule A                        List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|-----------|-------------|
| P19341 FAM | US | GRANTED | 11/026958 | 31/12/2004 | 7573883 | 11/08/2009 |
| P19367 FAM | US | GRANTED | 11/722237 | 19/12/2005 | 7885608 | 08/02/2011 |
| P19414 FAM | US | GRANTED | 11/666173 | 29/10/2004 | 7817972 | 19/10/2010 |
| P19443 FAM | US | GRANTED | 11/575174 | 15/09/2004 | 7535298 | 19/05/2009 |
| P19487 FAM | US | GRANTED | 11/577073 | 11/10/2004 | 8085704 | 27/12/2011 |
| P19519 FAM | US | GRANTED | 11/791748 | 29/11/2004 | 7733767 | 08/06/2010 |
| P19528 FAM | US | GRANTED | 10/554416 | 20/04/2004 | 7605676 | 20/10/2009 |
| P19538 FAM | US | GRANTED | 11/720504 | 03/12/2004 | 7796579 | 14/09/2010 |
| P19556 FAM | US | GRANTED | 11/667187 | 11/11/2004 | 8139587 | 20/03/2012 |
| P19618 FAM | US | GRANTED | 11/575746 | 23/09/2005 | 7911965 | 22/03/2011 |
| P19651 FAM | US | GRANTED | 10/927720 | 27/08/2004 | 7668085 | 23/02/2010 |
| P19761 FAM | US | GRANTED | 11/574499 | 28/09/2004 | 7864799 | 04/01/2011 |
| P19796 FAM | US | GRANTED | 10/987218 | 15/11/2004 | 7924731 | 12/04/2011 |
| P19797 FAM | US | GRANTED | 11/035021 | 14/01/2005 | 7724656 | 25/05/2010 |
| P19797 FAM | US | FILED | 12/659509 | 11/03/2010 | | |
| P19864 FAM | US | GRANTED | 11/816725 | 24/02/2005 | 8045642 | 25/10/2011 |
| P19910 FAM | US | GRANTED | 11/015599 | 17/12/2004 | 7689178 | 30/03/2010 |
| P19913 FAM | U8 | GRANTED | 11/575116 | 12/09/2005 | 8208456 | 26/06/2012 |
| P20013 FAM | US | FILED | 12/375356 | 28/07/2006 | | |
| P20086 FAM | US | GRANTED | 11/027666 | 31/12/2004 | 7209741 | 24/04/2007 |
| P20091 FAM | US | GRANTED | 11/074255 | 07/03/2005 | 7668078 | 23/02/2010 |
| P20105 FAM | US | FILED | 11/917776 | 17/06/2005 | | |

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P20110 FAM | US | FILED | 11/814523 | 31/01/2005 | | |
| P20144 FAM | US | GRANTED | 10/596638 | 21/12/2004 | 7948444 | 24/05/2011 |
| P20181 FAM | US | FILED | 11/266522 | 03/11/2005 | | |
| P20222 FAM | US | FILED | 11/138724 | 26/05/2005 | | |
| P20229 FAM | US | GRANTED | 11/249248 | 13/10/2005 | 7742455 | 22/06/2010 |
| P20264 FAM | US | GRANTED | 12/089642 | 14/10/2005 | 8199867 | 12/06/2012 |
| P20446 FAM | US | GRANTED | 11/913435 | 03/05/2005 | 8229361 | 24/07/2012 |
| P20457 FAM | US | GRANTED | 11/140385 | 27/05/2005 | 7872972 | 18/01/2011 |
| P20480 FAM | US | GRANTED | 11/815195 | 07/06/2005 | 7729718 | 01/06/2010 |
| P20517 FAM | US | GRANTED | 11/917774 | 15/06/2005 | 8200230 | 12/06/2012 |
| P20690 FAM | US | GRANTED | 11/140388 | 27/05/2005 | 7586882 | 08/09/2009 |
| P20742 FAM | US | GRANTED | 11/275309 | 22/12/2005 | 7801547 | 21/09/2010 |
| P20746 FAM | US | GRANTED | 11/254172 | 19/10/2005 | 8249518 | 21/08/2012 |
| P20766 FAM | US | GRANTED | 11/410206 | 25/04/2006 | 7606201 | 20/10/2009 |
| P20801 FAM | US | FILED | 11/370171 | 08/03/2006 | | |
| P20894 FAM | US | GRANTED | 11/253319 | 19/10/2005 | 7680125 | 16/03/2010 |
| P21050 FAM | US | GRANTED | 12/095848 | 01/12/2005 | 8135017 | 13/03/2012 |
| P21090 FAM | US | GRANTED | 12/159455 | 29/12/2005 | 8223817 | 17/07/2012 |
| P21109 FAM | US | GRANTED | 12/064533 | 24/08/2005 | 8219867 | 10/07/2012 |
| P21151 FAM | US | GRANTED | 12/158885 | 22/12/2005 | 8055185 | 08/11/2011 |
| P21169 FAM | US | GRANTED | 12/090637 | 14/12/2005 | 8284777 | 09/10/2012 |
| P21204 FAM | US | GRANTED | 12/097663 | 14/12/2005 | 8010115 | 30/08/2011 |

**Telefonaktiebalaget LME**                    76 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P21433 FAM | US | FILED | 12/532319 | 22/03/2007 | | |
| P21463 FAM | US | GRANTED | 12/296371 | 07/04/2006 | 8234535 | 31/07/2012 |
| P21564 FAM | US | GRANTED | 11/279287 | 11/04/2006 | 7746961 | 29/06/2010 |
| P21578 FAM | US | GRANTED | 12/094840 | 06/07/2006 | 7884585 | 08/02/2011 |
| P21663 FAM | US | GRANTED | 11/323456 | 30/12/2005 | 8248916 | 21/08/2012 |
| P21666 FAM | US | GRANTED | 11/457029 | 12/07/2006 | 8184675 | 22/05/2012 |
| P21710 FAM | US | GRANTED | 11/472552 | 22/06/2006 | 7586865 | 08/09/2009 |
| P21782 FAM | US | GRANTED | 11/552399 | 24/10/2006 | 7706329 | 27/04/2010 |
| P21813 FAM | US | FILED | 12/447109 | 26/10/2006 | | |
| P21817 FAM | US | FILED | 12/162522 | 24/01/2007 | | |
| P22010 FAM | US | FILED | 12/445070 | 01/11/2006 | | |
| P22077 FAM | US | FILED | 12/598388 | 05/05/2008 | | |
| P22112 FAM | US | FILED | 12/518632 | 12/12/2006 | | |
| P22112 FAM | US | FILED | 13/213753 | 19/08/2011 | | |
| P22121 FAM | US | FILED | 11/546669 | 12/10/2006 | | |
| P22277 FAM | US | FILED | 12/666538 | 25/06/2008 | | |
| P22296 FAM | US | FILED | 12/520220 | 21/12/2006 | | |
| P22366 FAM | US | GRANTED | 11/945959 | 27/11/2007 | 8078169 | 13/12/2011 |
| P22427 FAM | US | GRANTED | 11/946142 | 28/11/2007 | 7970361 | 28/06/2011 |
| P22638 FAM | US | GRANTED | 12/443704 | 27/10/2006 | 7932790 | 26/04/2011 |
| P22740 FAM | US | GRANTED | 11/681213 | 02/03/2007 | 7456770 | 25/11/2008 |
| P22918 FAM | US | GRANTED | 11/538568 | 04/10/2006 | 7773557 | 10/08/2010 |

Telefonaktiebolaget LME                    77 of 80

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P22969 FAM | US | FILED | 12/746864 | 27/11/2008 | | |
| P22997 FAM | US | FILED | 12/667341 | 02/07/2007 | | |
| P23045 FAM | US | FILED | 12/513297 | 18/10/2007 | | |
| P23045 FAM | US | FILED | 13/728494 | 27/12/2012 | | |
| P23200 FAM | US | FILED | 12/521667 | 27/12/2006 | | |
| P23254 FAM | US | FILED | 12/674978 | 24/08/2007 | | |
| P23351 FAM | US | FILED | 12/676139 | 14/09/2007 | | |
| P23543 FAM | US | GRANTED | 13/084884 | 12/04/2011 | 8213941 | 03/07/2012 |
| P23543 FAM | US | GRANTED | 11/773752 | 05/07/2007 | 7957743 | 07/06/2011 |
| P23543 FAM | US | FILED | 13/483510 | 30/05/2012 | | |
| P23543 FAM | US | FILED | 13/746155 | 21/01/2013 | | |
| P23739 FAM | US | FILED | 12/674376 | 21/08/2007 | | |
| P23901 FAM | US | FILED | 12/809373 | 19/12/2008 | | |
| P23901 FAM | US | FILED | 13/735513 | 01/07/2013 | | |
| P24042 FAM | US | GRANTED | 12/666093 | 25/06/2007 | 8228915 | 24/07/2012 |
| P24046 FAM | US | GRANTED | 12/666392 | 05/07/2007 | 8040185 | 18/10/2011 |
| P24160 FAM | US | FILED | 12/739906 | 25/10/2007 | | |
| P24316 FAM | US | GRANTED | 12/808232 | 17/12/2007 | 8315343 | 20/11/2012 |
| P24410 FAM | US | GRANTED | 12/747781 | 17/12/2007 | 8233281 | 31/07/2012 |
| P24413 FAM | US | FILED | 12/739322 | 25/10/2007 | | |
| P24440 FAM | US | FILED | 13/000996 | 24/06/2008 | | |
| P24547 FAM | US | GRANTED | 11/865371 | 01/10/2007 | 8160075 | 17/04/2012 |

**Telefonaktiebolaget LME**                              78 of 80

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P24649 FAM | US | GRANTED | 12/747734 | 12/t2/2007 | 8175601 | 08/05/2012 |
| P24690 FAM | US | FILED | 12/811406 | 15/12/2008 | | |
| P24804 FAM | US | FILED | 12/680223 | 01/10/2008 | | |
| P25015 FAM | US | FILED | 12/922273 | 17/04/2008 | | |
| P25021 FAM | US | FILED | 12/738638 | 06/10/2008 | | |
| P25045 FAM | US | FILED | 12/740508 | 30/06/2008 | | |
| P25192 FAM | US | FILED | 13/061908 | 05/09/2008 | | |
| P25436 FAM | US | GRANTED | 12/350619 | 08/01/2009 | 7948879 | 24/05/2011 |
| P25436 FAM | US | FILED | 13/100543 | 04/05/2011 | | |
| P26725 FAM | US | FILED | 13/058381 | 15/08/2008 | | |
| P26790 FAM | US | FILED | 13/058388 | t5/08/2008 | | |
| P26990 FAM | US | FILED | 13/140668 | 18/12/2008 | | |
| P27119 FAM | US | FILED | 13/505013 | 03/11/2009 | | |
| P27187 FAM | US | FILED | 12/964398 | 09/12/2010 | | |
| P27402 FAM | US | FILED | 13/142723 | 29/12/2008 | | |
| P27595 FAM | US | FILED | 13/126244 | 28/10/2009 | | |
| P27656 FAM | US | FILED | 13/128276 | 22/09/2009 | | |
| P27785 FAM | US | FILED | 13/130617 | 05/11/2009 | | |
| P27787 FAM | US | FILED | 13/130636 | 05/11/2009 | | |
| P28212 FAM | US | FILED | 13/256132 | 28/12/2009 | | |
| P28716 FAM | US | FILED | 13/498154 | 28/09/2009 | | |
| P28807 FAM | US | FILED | 13/512910 | 09/12/2009 | | |

**Telefonaktiebolaget LME**                         79 of 80

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P07092 FAM | ZA | GRANTED | 97/5493 | 20/06/1997 | 97/5493 | 29/04/1998 |
| P07554 FAM | ZA | GRANTED | 97/9189 | 14/10/1997 | 97/9189 | 29/07/1998 |
| P09512 FAM | ZA | GRANTED | 2000/6604 | 29/04/1999 | 2000/6604 | 25/07/2001 |
| P09762 FAM | ZA | GRANTED | 20010769 | 30/07/1999 | 2001/0769 | 31/10/2001 |
| P10886 FAM | ZA | GRANTED | 2001/5486 | 14/01/2000 | 2001/5486 | 25/09/2003 |
| P12131 FAM | ZA | GRANTED | 2002/0739 | 18/08/2000 | 2002/0739 | 26/03/2003 |
| P18729 FAM | ZA | GRANTED | 2006/03622 | 01/12/2004 | 2006/03622 | 26/09/2007 |

**Telefonaktiebolaget LME**

 **Bolagsverket**

Swedish Companies Registration Office

### e-Certificate of registration

| | |
|---|---|
| Registration number | |
| 556016-0680 | |
| Date of registration of the company | Date of registration of current name |
| 1918-08-19 | 1926-07-16 |
| Document created on | Page |
| 2013-02-11 13:55 | 1 (4) |

Registration number: 556016-0680

Business name: Telefonaktiebolaget L M Ericsson

Address:

164 83 STOCKHOLM

Registered office: Stockholm

Note:

The company is registered as a public limited liability company

**THE COMPANY WAS FORMED**
1918-07-18

**SHARE CAPITAL**

Share capital...: SEK 16,525,258,678    Min..: SEK 6,000,000,000
                                       Max..: SEK 24,000,000,000

Number of shares: 3,305,051,735        Min..: 3,000,000,000
                                       Max..: 12,000,000,000

**BOARD MEMBER, MANAGING DIRECTOR**
650623-7517 Vestberg, Hans Erik, Heimdalsvägen 18, 182 63 DJURSHOLM

**BOARD MEMBER, CHAIR OF THE BOARD**
510830-5011 Johansson, Leif Valdemar,
            c/o Telefonaktiebolaget LM Ericsson, 164 83 STOCKHOLM

**BOARD MEMBERS**
610105      Austin, Roxanne Schuh, 30 Pelican Crest Drive,
            Newport Coast, CA 92657, USA, USA
440603      Bonfield, Peter Leahy, Truchas House, Towpath,
            Shepperton, Middlesex TW17 9LL, MIDDLESEX,
            STORBRITANNIEN OCH NORDIRLAND
660820-2518 Claesson, Lars Jonas Pehr, Lokattsbacken 50,
            426 74 VÄSTRA FRÖLUNDA
            Employee representative
550912-6628 Davidsson, Kristina Inger Viola, Gästgivaregården 122,
            692 91 KUMLA
            Employee representative
630121-5577 Ekholm, Erik Börje, Fredrikshovsgatan 10, 3 tr,
            115 23 STOCKHOLM

C18-2689941

 **Bolagsverket**
Swedish Companies Registration Office

**e-Certificate of registration**

| Registration number |  |
|---|---|
| 556016-0680 |  |
| Date of registration of the company | Date of registration of current name |
| 1918-08-19 | 1926-07-16 |
| Document drawn up on | Page |
| 2013-02-11 13:55 | 2 (4) |

```
640110-0950  Izosimov, Alexander, Väringavägen 2 B, 182 63 DJURSHOLM
450821-2836  Johansson, Jan Ulf Sigvard, Strandvägen 43, 4tr,
             114 56 STOCKHOLM
431108-9058  Martin-Löf, Sverker Knut Ture, Östermalmsgatan 77, 4 tr,
             114 50 STOCKHOLM
590104       McKinstry, Nancy, Wilhelminaplein 5, 2243 HE Wassenaar, .,
             NEDERLÄNDERNA
540512-9114  Nyrén, Lars Anders, c/o AB Industrivärden, Box 5403,
             114 84 STOCKHOLM
661213       Volpi, Michelangelo, 2 Cedar Lane, , WOODSIDE, CA, 94062,
             USA
560113-0015  Wallenberg, Jacob, Lästmakargatan 10, lgh 2002,
             111 44 STOCKHOLM
591220-8203  Olund Åberg, Karin Margareta, Helgeatavägen 73,
             124 32 BANDHAGEN
             Employee representative

DEPUTY BOARD MEMBERS
690924-5613  Fredriksson, Rolf Rickard, Färgargårdstorget 107 30 BRAMHULT
             Employee representative
570704-5604  Lennartsson, Eva Karin, Hasslevägen 126, 434 47 KUNGSBACKA
             Employee representative
710907-2533  Svensson, Inge Roger, Bäckvägen 7, 4 tr.,
             120 68 STOCKHOLM
             Employee representative

DEPUTY MANAGING DIRECTORS
650422-1299  Frykhammar, Jan Magnus, Lokevägen 33, 182 64 DJURSHOLM
590512-5216  Mandersson, Per Magnus, 29, Rue Alfred de Musset,
             2175 LUXEMBURG, LUXEMBURG
670904-0717  Wibergh, Johan Ingemar, Kraftverksvägen 29,
             192 54 SOLLENTUNA

SPECIALLY AUTHORIZED SIGNATORIES
541220-1005  Allenius, Eva-Britt, Flygvillevägen 9, 183 67 TÄBY
721114-2497  Borgklint, Per Gunnar, Stjärnvägen 18, 181 34 LIDINGÖ
621114-3265  Chaurasia, Bina, c/o Holst, Östermalmsgatan 29 B Lgh 1103,
             114 26 STOCKHOLM
650602-7173  Ewaldsson, Ulf Ewald, Kommendörsgatan 40, 114 58 STOCKHOLM
630919-9211  Gilstrap, Douglas Lane, 1158 Fifth Avenue, ,
             Apartment 4a, NYC, NY 10029, USA
580808-0153  Gunnarsson, Pär Lennart, Styrbordsgatan 22, 5 tr,
             120 65 STOCKHOLM
510220-2073  Hagman, Aldor Roland Fritiof, Gamla Värmdövägen 12, 11 tr,
             131 34 NACKA
670530-7574  Hejlborn, Per Jörgen, Krosnvägen 27, 178 40 EKERÖ
540831-5538  Hellgren, Sven Åke, Östra Ekuddsgatan 10, 185 31 VAXHOLM
510121-0234  Johrén, Lars Peter, Nippervägen 19, 126 41 HÄGERSTEN
```

 **Bolagsverket**
Swedish Companies Registration Office

### e-Certificate of registration

| Registration number | | |
|---|---|---|
| 556016-0680 | | |
| Date of registration of the company | | Date of registration of current name |
| 1919-08-19 | | 1926-07-16 |
| Document created on | | Page |
| 2013-02-11 13:55 | | 3 (4) |

```
620621-0236 Järtby, Petter Jonatan, Sveavägen 119, 113 49 STOCKHOLM
580301-5105 Macpherson, Nina Maria, Ringen 19, 182 74 STOCKSUND
600106-1503 Modén, Gunilla Christina, Österängsvägen 6 B,
            182 46 ENEBYBERG
580620-4813 Mohammar, Vidar, Börjesonsvägen 6, 168 50 BROMMA
600326-1150 Molander, Lars Axel, Hagagatan 44, 113 47 STOCKHOLM
700603-0303 Norrman, Helena, Midgårdsvägen 9, 191 45 SOLLENTUNA
510423-7853 Nyberg, Ulf Lennart, Åkervägen 92, 122 35 ENSKEDE
670708-6606 Petersson, Christina Cecilia, Rhetorpsvägen 10,
            182 61 DJURSHOLM
640915-0056 Stringberg, Karl Jonas Gustav, Lingonbackafina 3,
            142 64 TRÅNGSUND
561128-6617 Wåreby, Jan Erik, Karlaplan 7, 114 60 STOCKHOLM

AUDITORS
556067-4276 PricewaterhouseCoopers AB, 113 97 STOCKHOLM
            Represented by: 661113-2934

PRINCIPALLY RESPONSIBLE AUDITOR
661113-2934 Nyllinge, Ulf Peter, Valkyravägen 1 B, 182 67 DJURSHOLM

SIGNATORY POWER
The board of directors is entitled to sign on behalf of the company;
Signatory power By any two jointly of
     Borgklint, Per Gunnar
     Chaurasia, Bina
     Ewaldsson, Ulf Ewald
     Frykhammar, Jan Magnus
     Gilstrap, Douglas Lång
     Gunnarsson, Par Lennart
     Hagman, Aldor Roland Fritjof
     Johansson, Leif Valdemar
     Järtby, Petter Jonatan
     Macpherson, Nina Maria
     Mandersson, Per Magnus
     Martin Löf, Sverker Knut Ture
     Mohammar, Vidar
     Norrman, Helena
     Vestberg, Hans Erik
     Wallenberg, Jacob
     Wibergh, Johan Ingemar
     Wåreby, Jan Erik
or any one of them in combination with any one of
     Allenius, Eva-Britt
     Heilborn, Per Jörgen
     Heligren, Sven Åke
     Johrén, Lars Peter
     Modén, Gunilla Christina
```

D14-2088941

 **Bolagsverket**

Swedish Companies Registration Office

**e-Certificate of registration**

| Registration number | |
|---|---|
| 556016-0680 | |
| Date of registration of the company | Date of registration of current name |
| 1918-08-19 | 1926-07-16 |
| Document created on | Page |
| 2013-02-11 13:55 | 4 (4) |

Molander, Lars Axel
Nyberg, Ulf Lennart
Petersson, Christina Cecilia
Stringberg, Karl Jonas Gustav
Furthermore, the Managing Director, in his normal business activities,
is also entitled to sign on behalf of the company.

**ARTICLES OF ASSOCIATION**
Date of the latest change: 2011-04-13

**FINANCIAL YEAR**
Registered financial year: 0101 - 1231
Latest annual report submitted covers financial
period 20110101-20111231

**DATE OF REGISTRATION OF CURRENT AND PREVIOUS COMPANY NAMES**
1926-07-16 Telefonaktiebolaget L M Ericsson
1918-08-19 Allmänna telefonaktiebolaget L.M. Ericsson

**** The above information is an extract from the Trade and Industry
    Register Bolagsverket, the Swedish Companies Registration Office ****

Bolagsverket
851 81 Sundsvall
060 18 40 00
bolagsverket@bolagsverket.se
www.bolagsverket.se

016-2050044

<u>**Power of Attorney**</u>

We hereby authorize Heather McCann of EIP Partnership LLP, Fairfax House, 15 Fulwood Place, London, WC1V 6HU, United Kingdom, to carry out any or all of the following acts on behalf of Cluster LLC:

To authorize attorneys of respective jurisdictions to file, prosecute and/or withdraw applications for patent rights, and to make alterations and amendments therein; to request re-examination; to initiate, defend and/or withdraw opposition, invalidation and/or cancellation proceedings, and appeal proceedings; to carry out any procedures, make any declarations, sign and receive any documents which can lawfully be made or signed; to record any transactions and transfers; and to perform all other formalities and acts under the relevant Patent Laws of the respective jurisdictions in conjunction with:

The Patent Assignment Agreement from Telefonaktiebolaget L M Ericsson, a public limited liability company organized and existing under the laws of Sweden with registration number 556016-0680 having offices at 164 83 Stockholm (the "Assignor") to Cluster LLC, a corporation organized and existing under the laws of Delaware having its registered offices at 615 South DuPont Highway, Dover, Kent County, Delaware 19901 (the "Assignee") dated February 13, 2013 (the "Assignment")

This Power of Attorney shall be governed by Delaware law and expire on June 30, 2013.

Plano, Texas, February 13, 2013.

CLUSTER LLC

By: AB Aulis, *its manager*.

By: _____
. John Han
. Authorized Person