# EXHIBIT 7

EXECUTION VERSION

### PATENT ASSIGNMENT AGREEMENT

This PATENT ASSIGNMENT AGREEMENT ("**Agreement**") dated as of February 13, 2013 (the "**Effective Date**") by and between:

(i)   Cluster LLC, a Delaware limited liability company, with its registered office presently located at c/o National Corporate Research, Ltd., 615 South DuPont, Highway, Dover, Kent County, Delaware 19901 ("**Assignor**"); and

(ii)   Unwired Planet, LLC, a Nevada limited liability company ("**Assignee**").

### W I T N E S S E T H:

WHEREAS, Assignor and Assignee, among others, entered into a certain Master Sale Agreement, dated as of January 10, 2013 (the "**Master Sale Agreement**");

WHEREAS, under the Master Sale Agreement Assignor agreed to transfer its rights in the Assigned Patents (as defined below) to Assignee; and

WHEREAS, Assignor now wishes to assign to Assignee its right, title and interest in and to the Assigned Patents.

NOW, THEREFORE, in consideration of the foregoing and the mutual promises and agreements contained in this Agreement, and for other good and valuable consideration the receipt and sufficiency of which are hereby acknowledged, the parties hereby agree as follows:

1.    Assignment.  Assignor hereby assigns, conveys and transfers to Assignee its right, title, and interest throughout the world (under any and all laws and in any and all jurisdictions) in and to all of the patents, patent applications and provisional patent applications set forth on Schedule A attached hereto (collectively, the "**Assigned Patents**"), in each case, subject to all existing encumbrances. Pursuant to the foregoing assignment, each of the Assigned Patents shall hereafter be for Assignee's own use and enjoyment, and for the use and enjoyment of Assignee's successors and assigns, as fully and entirely as the same would have been held and enjoyed by the applicable Assignor if this Agreement had not been made.    The foregoing assignment includes, without limitation, the rights of Assignor, if any, to (A) register or apply in all countries and regions for patents, utility models, design registrations and like rights of exclusion and for inventors' certificates for the Assigned Patents; (B) prosecute, maintain and defend the Assigned Patents before any public or private agency, office or registrar including by filing reissues, reexaminations, divisions, continuations, continuations-in-part, substitutes, extensions and all other applications and post issue proceedings included in the Assigned Patents; (C) claim priority based on the filing dates of any of the Assigned Patents under the International Convention for the Protection of Industrial Property, the Patent Cooperation Treaty, the European Patent Convention, the Paris Convention, and all other treaties of like purposes; and (D) sue and recover damages or other compensation for past, present or future infringements thereof, the right to sue and obtain equitable relief, including injunctive relief, in respect of such infringements, and the right to fully and entirely stand in the place of the applicable Assignor in all matters related to the Assigned Patents.

1

2.    Authorization. Assignor also hereby expressly authorizes the respective patent office or governmental agency in each and every jurisdiction worldwide (including the Commissioner of Patents and Trademarks in the United States Patent and Trademark Office, and the corresponding entities or agencies in any applicable foreign countries or multinational authorities) (the "**Applicable IP Offices**") to: (A) issue any and all patents or certificates of invention or equivalent which may be granted upon any of the Assigned Patents in the name of Assignee, as the assignee to the Assignor's interest therein; and (B) record Assignee as the assignee of the Assigned Patents and to deliver to Assignee, and to Assignee's attorneys, agents, successors or assigns, all official documents and communications as may be warranted by this Agreement.

3.    Further Assurances. Each party hereby agrees to execute and deliver to the other party all necessary documents and take all necessary actions reasonably requested by such party from time to time to confirm or effect the assignments set forth in this Agreement, or otherwise to carry out the purposes of this Agreement, including, without limitation, by providing executed originals of short-form assignment agreements entered into by Assignor and Assignee on the Effective Date for filing or otherwise evidencing the assignments set forth in this Agreement with the Applicable IP Offices; provided, however, that nothing contained herein shall obligate Assignor to incur any cost or pay any expense in connection therewith.

4.    Governing Law. This Agreement shall be governed by the laws of Delaware.

5.    General Provisions. This Agreement may be executed in any number of counterparts, each of which shall be deemed to be an original, and all of which together shall constitute one and the same instrument. Delivery of an executed counterpart of a signature page to this Agreement by facsimile or electronic mail shall be as effective as delivery of a manually executed counterpart of this Agreement. This Agreement may not be supplemented, altered, or modified in any manner except by a writing signed by all parties hereto. The failure of any party to enforce any terms or provisions of this Agreement shall not waive any of its rights under such terms or provisions. In the event of a conflict between the terms and conditions of this Agreement and the terms and conditions of the Master Sale Agreement or any of the Ancillary Agreements (as defined in the Master Sale Agreement), the terms and conditions of the Master Agreement (or the applicable Ancillary Agreement) shall govern.

**[Remainder of this page intentionally left blank]**

IN WITNESS WHEREOF, Assignor and Assignee have caused this instrument to be executed by their respective duly authorized representative as of the Effective Date.

Assignor:

**CLUSTER LLC**

By: AB Aulis, *its Manager*

By

Name: John Han

Title: Authorized person

Assignee:

**UNWIRED PLANET, LLC**

By

Name:  Michael Mulica
Title:  President and Chief Executive Officer

[Signature Page to Patent Assignment Agreement – UP Solvo UPTC]

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P06252 FAM | AR | GRANTED | 19970101109 00 | 20/03/1997 | AR006980B1 | 05/11/2003 |
| P07164 FAM | AR | GRANTED | P970103494 | 01/08/1997 | AR008144B1 | 01/10/2002 |
| P07369 FAM | AR | GRANTED | P970104539 | 02/10/1997 | AR010502B1 | 10/04/2003 |
| P09249 FAM | AR | FILED | P990101047 | 01/03/1999 | | |
| P09312 FAM | AR | GRANTED | P990102247 | 12/05/1999 | AR018352B1 | 29/11/2005 |
| P09341 FAM | AR | FILED | P990102288 | 13/05/1999 | | |
| P09500 FAM | AR | FILED | P990102034 | 30/04/1999 | | |
| P09512 FAM | AR | GRANTED | P990102317 | 14/05/1999 | AR016485B1 | 12/09/2005 |
| P09542 FAM | AR | GRANTED | P990105767 | 12/11/1999 | AR025816B1 | 16/08/2005 |
| P09762 FAM | AR | GRANTED | 990104117.00 | 17/08/1999 | AR025263B1 | 27/09/2005 |
| P11998 FAM | AR | GRANTED | 103029.00 | 16/06/2000 | 025534B1 | 28/12/2005 |
| P12131 FAM | AR | GRANTED | P000104527 | 30/08/2000 | AR025450B1 | 19/12/2006 |
| P12208 FAM | AR | GRANTED | P000105306 | 06/10/2000 | AR032602B1 | 30/05/2006 |
| P13987 FAM | AR | GRANTED | 10105351.00 | 15/11/2001 | 042582B1 | 30/04/2007 |
| P13988 FAM | AR | GRANTED | P010105347 | 15/11/2001 | AR031407B1 | 29/06/2007 |
| P20480 FAM | AR | FILED | 60100369.00 | 01/02/2006 | | |
| P05826 FAM | AU | GRANTED | 6810094.00 | 10/05/1994 | 675849 | 20/02/1997 |
| P06375 FAM | AU | GRANTED | 52914/96 | 07/03/1996 | 9501177 | 20/05/1999 |
| P06383 FAM | AU | GRANTED | 57287/96 | 06/05/1996 | 701483 | 28/01/1999 |
| P06964 FAM | AU | GRANTED | 78522/98 | 12/12/1997 | 758283 | 10/07/2003 |
| P08927 FAM | AU | GRANTED | 46614/99 | 18/05/1999 | 765179 | 15/01/2004 |
| P09312 FAM | AU | GRANTED | 45384/99 | 07/05/1999 | 762947 | 23/10/2003 |
| P09502 FAM | AU | GRANTED | 33716/99 | 30/03/1999 | 751682 | 12/12/2002 |
| P09512 FAM | AU | GRANTED | 44025/99 | 29/04/1999 | 756782 | 15/05/2003 |
| P09762 FAM | AU | GRANTED | 56623/99 | 30/07/1999 | 772280 | 22/04/2004 |
| P12131 | AU | GRANTE | 65720/00 | 18/08/2000 | 766725 | 05/02/200 |

Cluster LLC                                                1 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P12208 FAM | AU | GRANTED | 79758/00 | 19/09/2000 | 770884 | 17/06/2004 |
| P12888 FAM | AU | GRANTED | 14246/01 | 20/10/2000 | 770733 | 17/06/2004 |
| P18729 FAM | AU | GRANTED | 2004300288.00 | 01/12/2004 | 2004300288 | 03/07/2009 |
| P19250 FAM | AU | GRANTED | 2005213104.00 | 11/02/2005 | 2005213104 | 27/05/2010 |
| P20724 FAM | AU | GRANTED | 2006270553.00 | 27/06/2006 | 2006270553 | 24/02/2011 |
| P06597 FAM | BR | GRANTED | PI9709480-3 | 16/05/1997 | PI9709480-3 | 10/12/2002 |
| P09512 FAM | BR | FILED | PI9910416-4 | 29/04/1999 | | |
| P09762 FAM | BR | FILED | PI99130416 | 30/07/1999 | | |
| P19250 FAM | BR | FILED | PI0507555-6 | 11/02/2005 | | |
| P19797 FAM | BR | FILED | PI 0606600-3 | 10/01/2006 | | |
| P19910 FAM | BR | FILED | PI0419044-0 | 17/12/2004 | | |
| P20457 FAM | BR | FILED | PI 0610270-0 | 24/04/2006 | | |
| P20746 FAM | BR | FILED | PI 0617504-0 | 05/10/2006 | | |
| P20806 FAM | BR | FILED | PI 0609933-5 | 17/05/2006 | | |
| P21109 FAM | BR | FILED | PI0520485-2 | 24/08/2005 | | |
| P28212 FAM | BR | FILED | PI0924444-1 | 28/12/2009 | | |
| P05835 FAM | CA | GRANTED | 2139234.00 | 29/04/1994 | 2139234 | 28/06/2005 |
| P06035 FAM | CA | GRANTED | 2194663.00 | 28/06/1995 | 2194663 | 21/06/2005 |
| P06212 FAM | CA | GRANTED | 2174218.00 | 06/09/1995 | 2174218 | 10/05/2005 |
| P06214 FAM | CA | GRANTED | 2176470.00 | 14/09/1995 | 2176470 | 02/09/2008 |
| P06215 FAM | CA | GRANTED | 2199709.00 | 12/09/1995 | 2199709 | 15/11/2005 |
| P06230 FAM | CA | GRANTED | 2199708.00 | 14/09/1995 | 2199708 | 12/07/2005 |
| P06252 FAM | CA | GRANTED | 2250330.00 | 13/03/1997 | 2250330 | 24/11/2004 |
| P06270 FAM | CA | GRANTED | 2205571.00 | 22/11/1995 | 2205571 | 06/05/2008 |
| P06279 FAM | CA | GRANTED | 2206044.00 | 28/11/1995 | 2206044 | 09/03/2005 |

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P06300 FAM | CA | GRANTED | 2207966.00 | 11/12/1995 | 2207966 | 27/09/2005 |
| P06375 FAM | CA | GRANTED | 2216400.00 | 07/03/1996 | 2216400 | 30/10/2001 |
| P06397 FAM | CA | GRANTED | 2217192.00 | 22/03/1996 | 2217192 | 23/01/2007 |
| P06402 FAM | CA | GRANTED | 2214389.00 | 20/03/1996 | 2214389 | 23/08/2005 |
| P06525 FAM | CA | GRANTED | 2227880.00 | 17/07/1996 | 2227880 | 09/06/2009 |
| P06597 FAM | CA | GRANTED | 2255847.00 | 16/05/1997 | 2255847 | 19/07/2005 |
| P06621 FAM | CA | GRANTED | 2231393.00 | 17/09/1996 | 2231393 | 17/06/2008 |
| P06690 FAM | CA | GRANTED | 2235155.00 | 18/10/1996 | 2235155 | 11/04/2006 |
| P06706 FAM | CA | GRANTED | 2235829.00 | 21/10/1996 | 2235829 | 19/04/2005 |
| P06728 FAM | CA | GRANTED | 2237696.00 | 08/11/1996 | 2237969 | 04/05/2004 |
| P06731 FAM | CA | GRANTED | 2238333.00 | 08/11/1996 | 2238333 | 16/02/2006 |
| P06732 FAM | CA | GRANTED | 2238332.00 | 15/11/1996 | 2238332 | 15/04/2003 |
| P06748 FAM | CA | GRANTED | 2241691.00 | 23/12/1996 | 2241691 | 28/02/2006 |
| P06834 FAM | CA | GRANTED | 2243968.00 | 28/01/1997 | 2243968 | 28/06/2005 |
| P06883 FAM | CA | GRANTED | 2250811.00 | 25/03/1997 | 2250811 | 22/12/2005 |
| P06901 FAM | CA | GRANTED | 2249981.00 | 28/03/1997 | 2249981 | 08/02/2005 |
| P06964 FAM | CA | GRANTED | 2274866.00 | 12/12/1997 | 2274866 | 07/10/2008 |
| P06995 FAM | CA | GRANTED | 2247279.00 | 03/04/1997 | 2247279 | 21/01/2003 |
| P07108 FAM | CA | GRANTED | 2260049.00 | 11/07/1997 | 2260049 | 21/03/2006 |
| P07109 FAM | CA | GRANTED | 2259993.00 | 07/07/1997 | 2259993 | 24/02/2004 |
| P07125 FAM | CA | GRANTED | 2263520.00 | 08/08/1997 | 2263520 | 14/10/2008 |
| P07185 FAM | CA | GRANTED | 2265999.00 | 20/04/1999 | 2265999 | 01/02/2005 |
| P07204 FAM | CA | GRANTED | 2263971.00 | 21/08/1997 | 2263971 | 25/07/2006 |
| P07317 FAM | CA | GRANTED | 2266913.00 | 30/09/1997 | 2266913 | 14/08/2007 |
| P07526 FAM | CA | GRANTED | 2270930.00 | 28/10/1997 | 2270930 | 28/11/2006 |
| P07554 FAM | CA | GRANTED | 2270192.00 | 10/10/1997 | 2270192 | 28/03/2006 |

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| FAM | | | | | | |
| P07563 FAM | CA | GRANTED | 2274106.00 | 03/12/1997 | 2274106 | 12/09/2006 |
| P07607 FAM | CA | GRANTED | 2274842.00 | 12/12/1997 | 2274842 | 21/02/2006 |
| P07608 FAM | CA | GRANTED | 2275643.00 | 12/12/1997 | 2275643 | 05/07/2005 |
| P07613 FAM | CA | GRANTED | 2275456.00 | 17/12/1997 | 2275456 | 15/03/2005 |
| P07640 FAM | CA | GRANTED | 2276253.00 | 23/12/1997 | 2276253 | 13/09/2005 |
| P07750 FAM | CA | GRANTED | 2277919.00 | 20/01/1998 | 2277919 | 19/06/2007 |
| P07752 FAM | CA | GRANTED | 2278091.00 | 28/01/1998 | 2278091 | 18/11/2008 |
| P07788 FAM | CA | GRANTED | 2279318.00 | 26/01/1998 | 2279318 | 03/05/2005 |
| P07906 FAM | CA | GRANTED | 2285295.00 | 10/03/1998 | 2285295 | 24/05/2005 |
| P08025 FAM | CA | GRANTED | 2287382.00 | 21/04/1998 | 2287382 | 12/02/2008 |
| P08043 FAM | CA | GRANTED | 2287432.00 | 07/04/1998 | 2287432 | 23/10/2007 |
| P08079 FAM | CA | GRANTED | 2287336.00 | 31/03/1998 | 2287336 | 28/03/2006 |
| P08487 FAM | CA | GRANTED | 2305134.00 | 28/09/1998 | 2305134 | 25/01/2005 |
| P08541 FAM | CA | GRANTED | 2305452.00 | 29/09/1998 | 2305452 | 05/02/2008 |
| P08825 FAM | CA | GRANTED | 2314101.00 | 14/12/1998 | 2314101 | 02/10/2007 |
| P08927 FAM | CA | GRANTED | 2333563.00 | 18/05/1999 | 2333563 | 12/07/2011 |
| P09018 FAM | CA | GRANTED | 2320165.00 | 09/02/1999 | 2320165 | 22/07/2008 |
| P09249 FAM | CA | GRANTED | 2323099.00 | 05/03/1999 | 2323099 | 12/06/2007 |
| P09278 FAM | CA | GRANTED | 2338556.00 | 27/07/1999 | 2338556 | 09/01/2007 |
| P09312 FAM | CA | GRANTED | 2328469.00 | 07/05/1999 | 2328469 | 07/10/2008 |
| P09332 FAM | CA | GRANTED | 2322218.00 | 03/03/1999 | 2322218 | 05/12/2006 |
| P09500 FAM | CA | GRANTED | 2330926.00 | 29/04/1999 | 2330926 | 02/02/2010 |
| P09512 FAM | CA | GRANTED | 2331546.00 | 29/04/1999 | 2331546 | 18/09/2007 |
| P09542 FAM | CA | GRANTED | 2351623.00 | 10/11/1999 | 2351623 | 15/09/2009 |
| P09617 FAM | CA | GRANTED | 2333922.00 | 10/06/1999 | 2333922 | 21/04/2009 |

Cluster LLC                                                                    4 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P09722 FAM | CA | GRANTED | 2334244.00 | 11/06/1999 | 2334244 | 17/05/2011 |
| P09762 FAM | CA | GRANTED | 2338560.00 | 05/08/1999 | 2338560 | 25/03/2008 |
| P10130 FAM | CA | GRANTED | 2347715.00 | 08/10/1999 | 2347715 | 20/03/2007 |
| P10270 FAM | CA | GRANTED | 2350100.00 | 02/11/1999 | 2350100 | 06/10/2009 |
| P10699 FAM | CA | GRANTED | 2356866.00 | 27/12/1999 | 2356866 | 19/10/2010 |
| P10765 FAM | CA | GRANTED | 2356654.00 | 14/12/1999 | 2356654 | 13/10/2009 |
| P10809 FAM | CA | GRANTED | 2347366.00 | 15/10/1999 | 2347366 | 06/10/2009 |
| P10886 FAM | CA | GRANTED | 2359670.00 | 14/01/2000 | 2359670 | 11/07/2006 |
| P10901 FAM | CA | GRANTED | 2344484.00 | 21/09/1999 | 2344484 | 17/11/2009 |
| P11119 FAM | CA | FILED | 2380015.00 | 21/07/2000 | | |
| P11230 FAM | CA | GRANTED | 2361369.00 | 27/01/2000 | 2361369 | 27/03/2007 |
| P12822 FAM | CA | GRANTED | 2390637.00 | 27/10/2000 | 2390637 | 18/10/2011 |
| P12873 FAM | CA | GRANTED | 2410444.00 | 12/06/2001 | 2410444 | 21/08/2012 |
| P19910 FAM | CA | FILED | 2579429.00 | 17/12/2004 | | |
| P20480 FAM | CA | FILED | 2593831.00 | 07/06/2005 | | |
| P20724 FAM | CA | FILED | 2614018.00 | 27/06/2006 | | |
| P20746 FAM | CA | FILED | 2622989.00 | 05/10/2006 | | |
| P21151 FAM | CA | FILED | 2634596.00 | 22/12/2005 | | |
| P23543 FAM | CA | FILED | 2593524.00 | 06/07/2007 | | |
| P19250 FAM | CH | GRANTED | 5711042.10 | 11/02/2005 | 1716712 | 10/11/2010 |
| P06252 FAM | CL | GRANTED | 479/97 | 13/03/1997 | 42.241 | 01/03/2005 |
| P07164 FAM | CL | GRANTED | 1481/97 | 23/07/1997 | CL 41.254 | 09/04/2003 |
| P07369 FAM | CL | FILED | 2060/97 | 03/10/1997 | | |
| P10770 FAM | CL | GRANTED | 1445/99 | 30/06/1999 | 44101 | 30/09/2008 |
| P11230 FAM | CL | GRANTED | 155/2000 | 26/01/2000 | 42950 | 26/09/2006 |
| P25436 | CL | GRANTED | 0015-2009 | 07/01/2009 | 48358 | 19/04/2012 |

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P05826 FAM | CN | GRANTED | 941902889.00 | 10/05/1994 | 10368884 | 09/08/1997 |
| P05835 FAM | CN | GRANTED | 94190252-8 | 29/04/1994 | 1037141 | 21/01/1998 |
| P06035 FAM | CN | GRANTED | 95194243-3 | 28/06/1995 | ZL95194243.3 | 21/01/2004 |
| P06087 FAM | CN | GRANTED | 95193769-3 | 25/04/1995 | ZL95193769-3 | 02/07/2003 |
| P06194 FAM | CN | GRANTED | 95195482-2 | 26/09/1995 | ZL95195482-2 | 16/10/2002 |
| P06212 FAM | CN | GRANTED | 95190920-7 | 06/09/1995 | 95190920.7 | 17/04/2002 |
| P06213 FAM | CN | GRANTED | 95191145-7 | 13/09/1995 | ZL95191145.7 | 17/04/2002 |
| P06214 FAM | CN | GRANTED | 95191210-0 | 14/09/1995 | ZL95191210-0 | 09/06/2004 |
| P06218 FAM | CN | GRANTED | 95190893-6 | 12/09/1995 | ZL95190893-6 | 06/08/2003 |
| P06230 FAM | CN | GRANTED | 95195058-4 | 14/09/1995 | 78554 | 26/12/2001 |
| P06252 FAM | CN | GRANTED | 97194801-1 | 13/03/1997 | ZL97194801.1 | 21/04/2004 |
| P06270 FAM | CN | GRANTED | 95196648/0 | 22/11/1995 | ZL95196648.0 | 15/05/2002 |
| P06279 FAM | CN | GRANTED | 95196503-4 | 28/11/1995 | 69803 | 22/03/2001 |
| P06283 FAM | CN | GRANTED | 96180258-8 | 01/03/1996 | ZL96180258-8 | 23/04/2003 |
| P06310 FAM | CN | GRANTED | 95197536-6 | 04/12/1995 | 951975366 | 16/10/2002 |
| P06375 FAM | CN | GRANTED | 96194057-3 | 07/03/1996 | 1090436 | 04/09/2002 |
| P06376 FAM | CN | GRANTED | 96192684-8 | 19/03/1996 | ZL96192684-8 | 05/03/2003 |
| P06383 FAM | CN | GRANTED | 96195445-0 | 06/05/1996 | ZL96195445.0 | 01/01/2003 |
| P06397 FAM | CN | GRANTED | 96194214-2 | 22/03/1996 | ZL96194214.2 | 20/07/2005 |
| P06402 FAM | CN | GRANTED | 96193990-7 | 20/03/1996 | ZL96193990.7 | 12/02/2003 |
| P06432 FAM | CN | GRANTED | 96195053.60 | 03/05/1996 | ZL96195053.6 | 20/11/2002 |
| P06438 FAM | CN | GRANTED | 95194165-8 | 13/07/1995 | ZL95194165-8 | 16/10/2002 |
| P06478 PAM | CN | GRANTED | 96192072-6 | 20/02/1996 | ZL96192072-6 | 07/05/2003 |
| P06522 FAM | CN | GRANTED | 96196971-7 | 03/07/1996 | ZL96196971-7 | 09/06/2004 |
| P06525 FAM | CN | GRANTED | 96197012-X | 17/07/1996 | ZL96197012.X | 08/01/2003 |

Cluster LLC

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|-----------|-------------|
| P06591 FAM | CN | GRANTED | 96198474-0 | 23/09/1996 | ZL96198474.0 | 12/11/2003 |
| P06610 FAM | CN | GRANTED | 96198413.90 | 25/09/1996 | ZL96198413.9 | 20/11/2002 |
| P06620 FAM | CN | GRANTED | 96198145.80 | 13/09/1996 | ZL96198145.8 | 16/10/2002 |
| P06706 FAM | CN | GRANTED | 96198993-9 | 21/10/1996 | ZL96198993-9 | 30/05/2007 |
| P06724 FAM | CN | GRANTED | 961984759.00 | 23/09/1996 | ZL96198475-9 | 18/12/2002 |
| P06742 FAM | CN | GRANTED | 96199916-0 | 03/12/1996 | ZL96199916-0 | 29/01/2003 |
| P06745 FAM | CN | GRANTED | 96199971-3 | 19/12/1996 | ZL96199971-3 | 02/07/2003 |
| P06765 FAM | CN | GRANTED | 96199932.20 | 17/12/1996 | 1104104 | 26/03/2003 |
| P06766 FAM | CN | GRANTED | 96199873-3 | 22/11/1996 | ZL96199873-3 | 23/07/2003 |
| P06834 FAM | CN | GRANTED | 97193290-5 | 28/01/1997 | ZL97193290-5 | 16/11/2005 |
| P06883 FAM | CN | GRANTED | 97194851-8 | 25/03/1997 | ZL97194851-8 | 20/08/2003 |
| P06901 FAM | CN | GRANTED | 97194769-4 | 28/03/1997 | ZL97194769.4 | 10/12/2003 |
| P06954 FAM | CN | GRANTED | 97195381-3 | 14/04/1997 | ZL97195381-3 | 10/12/2003 |
| P06995 FAM | CN | GRANTED | 97193711-7 | 03/04/1997 | ZL97193711-7 | 26/03/2003 |
| P07037 FAM | CN | GRANTED | 97196843-8 | 11/07/1997 | ZL97196843.8 | 29/01/2003 |
| P07092 FAM | CN | GRANTED | 97195696-0 | 06/06/1997 | ZL97195696.0 | 06/08/2008 |
| P07102 FAM | CN | GRANTED | 97198299-6 | 25/07/1997 | ZL97198299.6 | 07/04/2004 |
| P07108 FAM | CN | GRANTED | 97197851-4 | 11/07/1997 | 1100408 | 29/01/2003 |
| P07109 FAM | CN | GRANTED | 97197842-5 | 07/07/1997 | ZL97197842-5 | 23/04/2003 |
| P07130 FAM | CN | GRANTED | 97197329-6 | 18/06/1997 | ZL97197329-6 | 23/04/2003 |
| P07214 FAM | CN | GRANTED | 97198815/3 | 26/08/1998 | ZL97198815.3 | 02/07/2003 |
| P07219 FAM | CN | GRANTED | 97180230-0 | 01/10/1997 | ZL97180230-0 | 21/05/2003 |
| P07287 FAM | CN | GRANTED | 97198956-7 | 25/07/1997 | 97198956-7 | 29/01/2003 |
| P07308 FAM | CN | GRANTED | 97199799-3 | 08/09/1997 | ZL97199799-3 | 19/01/2005 |
| P07318 FAM | CN | GRANTED | 97198591-X | 18/07/1997 | ZL97198591-X | 20/08/2003 |
| P07369 | CN | GRANTED | 97180283-1 | 01/10/1997 | ZL97180283-1 | 21/04/2004 |

Cluster LLC

Schedule A                            List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P07373 FAM | CN | GRANTED | 97180451-6 | 29/09/1997 | ZL97180451-6 | 05/03/2003 |
| P07396 FAM | CN | GRANTED | 97180409-5 | 07/10/1997 | ZL97180409-5 | 29/01/2003 |
| P07519 FAM | CN | GRANTED | 97199293-2 | 02/09/1997 | ZL97199293 | 05/10/2005 |
| P07526 FAM | CN | GRANTED | 971996970.00 | 28/10/1997 | ZL97199697.0 | 21/05/2003 |
| P07549 FAM | CN | GRANTED | 97180060-X | 24/11/1997 | ZL97180060-X | 09/03/2005 |
| P07554 FAM | CN | GRANTED | 97180929-1 | 10/10/1997 | ZL97180929-1 | 13/04/2005 |
| P07562 FAM | CN | GRANTED | 97181679.40 | 03/12/1997 | ZL97181679.4 | 16/07/2008 |
| P07563 FAM | CN | GRANTED | 97181640-9 | 03/12/1997 | ZL97181640-9 | 14/04/2004 |
| P07566 FAM | CN | GRANTED | 97181739-1 | 09/12/1997 | ZL97181739-1 | 17/09/2003 |
| P07607 FAM | CN | GRANTED | 97181801-0 | 12/12/1997 | ZL 97181801.0 | 30/07/2003 |
| P07608 FAM | CN | GRANTED | 97181775-8 | 12/12/1997 | ZL97181775.8 | 02/07/2003 |
| P07609 FAM | CN | GRANTED | 97181800-2 | 12/12/1997 | ZL97181800-2 | 25/05/2005 |
| P07612 FAM | CN | GRANTED | 97181806-1 | 24/11/1997 | ZL97181806-1 | 10/12/2003 |
| P07634 FAM | CN | GRANTED | 97181898-3 | 08/12/1997 | ZL97181898.3 | 25/07/2007 |
| P07692 FAM | CN | GRANTED | 97181988-2 | 23/12/1997 | ZL97181988-2 | 02/07/2003 |
| P07701 FAM | CN | GRANTED | 988034182.00 | 09/01/1998 | ZL98803418.2 | 29/10/2003 |
| P07732 FAM | CN | GRANTED | 97180743-4 | 16/12/1997 | ZL97180743.4 | 23/07/2003 |
| P07752 FAM | CN | GRANTED | 98802179-X | 28/01/1998 | ZL98802179-X | 18/06/2003 |
| P07788 FAM | CN | GRANTED | 98802239-7 | 26/01/1998 | ZL98802239.7 | 18/02/2004 |
| P07849 FAM | CN | GRANTED | 98802598/1 | 03/02/1998 | ZL98802598.1 | 23/04/2003 |
| P07858 FAM | CN | GRANTED | 98803419-0 | 09/01/1998 | ZL98803419.0 | 11/08/2004 |
| P07901 FAM | CN | GRANTED | 98803039-X | 26/02/1998 | ZL98803039-X | 24/12/2003 |
| P07906 FAM | CN | GRANTED | 98805576-7 | 10/03/1998 | ZL98805576-7 | 24/12/2003 |
| P07957 FAM | CN | GRANTED | 98803890-0 | 02/04/1998 | ZL98803890.0 | 09/04/2003 |
| P08043 FAM | CN | GRANTED | 98806422-7 | 07/04/1998 | ZL98806422.7 | 21/01/2004 |

Cluster LLC

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P08047 FAM | CN | GRANTED | 97180651-9 | 05/12/1997 | ZL97180651.9 | 29/09/2004 |
| P08082 FAM | CN | FILED | 98804821-3 | 30/04/1998 | | |
| P08206 FAM | CN | GRANTED | 97194487-3 | 04/03/1997 | 97194487-3 | 14/05/2003 |
| P08357 FAM | CN | GRANTED | 98810078-9 | 13/08/1998 | ZL98810078-9 | 22/06/2005 |
| P08447 FAM | CN | GRANTED | 98809070-8 | 08/09/1998 | ZL98809070.8 | 01/10/2003 |
| P08487 FAM | CN | GRANTED | 98809852/0 | 28/09/1998 | ZL98809852.0 | 13/10/2004 |
| P08541 FAM | CN | GRANTED | 98810213-7 | 29/09/1998 | ZL98810213-7 | 29/10/2003 |
| P08613 FAM | CN | GRANTED | 98808566-6 | 07/08/1998 | ZL98808566.6 | 20/08/2003 |
| P08677 FAM | CN | GRANTED | 98811150-0 | 10/11/1998 | ZL98811150.0 | 24/12/2003 |
| P08724 FAM | CN | GRANTED | 98811827/0 | 20/11/1998 | ZL98811827-0 | 12/03/2003 |
| P08898 FAM | CN | GRANTED | 99807479-9 | 01/06/1999 | ZL99807479.9 | 04/06/2008 |
| P08899 FAM | CN | GRANTED | 99805011-3 | 26/03/1999 | ZL99805011-3 | 10/08/2005 |
| P08925 FAM | CN | GRANTED | 98813718-6 | 15/12/1998 | ZL-98813718.6 | 24/03/2004 |
| P08927 FAM | CN | GRANTED | 998089435.00 | 18/05/1999 | ZL99808943-5 | 05/11/2003 |
| P09006 FAM | CN | GRANTED | 99815827-5 | 23/11/1999 | ZL99815827-5 | 19/05/2004 |
| P09018 FAM | CN | GRANTED | 99802927-0 | 09/02/1999 | ZL99802927.0 | 23/07/2003 |
| P09249 FAM | CN | GRANTED | 99803795-8 | 05/03/1999 | ZL99803795-8 | 24/09/2003 |
| P09278 FAM | CN | GRANTED | 99809291-6 | 27/07/1999 | ZL99809291-6 | 29/10/2003 |
| P09287 FAM | CN | GRANTED | 99807918-9 | 15/06/1999 | ZL99807918.9 | 30/05/2007 |
| P09312 FAM | CN | GRANTED | 99806208/1 | 07/05/1999 | ZL99806208.1 | 30/05/2007 |
| P09382 FAM | CN | GRANTED | 99807661-9 | 20/04/1999 | ZL-99807661-9 | 03/05/2006 |
| P09465 FAM | CN | GRANTED | 99807106-4 | 26/03/1999 | ZL99807106.4 | 19/05/2004 |
| P09500 FAM | CN | GRANTED | 99808191-4 | 29/04/1999 | ZL99808191.4 | 21/01/2004 |
| P09502 FAM | CN | GRANTED | 99805618-9 | 30/03/1999 | ZL99805618-9 | 12/01/2005 |
| P09512 FAM | CN | GRANTED | 99808540-5 | 29/04/1999 | ZL99808540.5 | 24/03/2004 |
| P09539 | CN | GRANTED | 99810505-8 | 15/07/1999 | ZL99810505.8 | 11/02/2004 |

Cluster LLC

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P09542 FAM | CN | GRANTED | 99813244-6 | 10/11/1999 | ZL99813244-6 | 13/04/2005 |
| P09712 FAM | CN | GRANTED | 99815501-2 | 26/10/1999 | ZL99815501.2 | 14/11/2012 |
| P09718 FAM | CN | GRANTED | 00803267-X | 25/01/2000 | ZL00803267-X | 05/01/2005 |
| P09722 FAM | CN | GRANTED | 99807480-2 | 11/06/1999 | 99807480-2 | 22/09/2004 |
| P09738 FAM | CN | GRANTED | 99816153-5 | 30/11/1999 | ZL99816153.5 | 21/04/2004 |
| P09762 FAM | CN | GRANTED | 998122874.00 | 30/07/1999 | ZL99812287-4 | 24/03/2004 |
| P09933 FAM | CN | GRANTED | 99810685-2 | 07/09/1999 | ZL99810685.2 | 23/06/2004 |
| P10070 PAM | CN | GRANTED | 00812020-X | 27/07/2000 | ZL00812020-X | 28/02/2007 |
| P10075 FAM | CN | GRANTED | 00811479.X | 16/05/2000 | ZL00811479.X | 07/09/2005 |
| P10130 FAM | CN | GRANTED | 99811850-8 | 08/10/1999 | ZL99811850.8 | 25/08/2004 |
| P10336 FAM | CN | GRANTED | 00805370-7 | 10/03/2000 | ZL00805370-7 | 19/04/2006 |
| P10354 FAM | CN | GRANTED | 99815856-9 | 22/10/1999 | ZL99815856-9 | 14/01/2004 |
| P10374 FAM | CN | GRANTED | 00805117-8 | 15/02/2000 | 00805117-8 | 21/04/2004 |
| P10388 FAM | CN | GRANTED | 808765.20 | 11/04/2000 | ZL00808765.2 | 13/04/2005 |
| P10461 FAM | CN | GRANTED | 00815495-3 | 07/09/2000 | ZL00815495-3 | 29/11/2006 |
| P10471 FAM | CN | GRANTED | 00810731-9 | 19/07/2000 | ZL008107319 | 11/05/2005 |
| P10547 FAM | CN | GRANTED | 00814988-7 | 03/10/2000 | ZL00814988-7 | 09/06/2004 |
| P10699 FAM | CN | GRANTED | 99815133-5 | 27/12/1999 | ZL99815133-5 | 27/04/2005 |
| P10765 FAM | CN | GRANTED | 99816314-7 | 14/12/1999 | ZL99816314-7 | 08/11/2006 |
| P10780 FAM | CN | GRANTED | 99816031-8 | 19/11/1999 | ZL99816031-8 | 09/03/2005 |
| P10886 FAM | CN | GRANTED | 00803012-X | 14/01/2000 | ZL00803012-X | 05/01/2005 |
| P10895 FAM | CN | GRANTED | 99814162-3 | 04/10/1999 | 99814162-3 | 18/02/2004 |
| P10904 FAM | CN | GRANTED | 99814671-4 | 17/12/1999 | ZL99814671.4 | 03/11/2004 |
| P10954 PAM | CN | GRANTED | 00804889-4 | 11/02/2000 | ZL00804889-4 | 18/08/2004 |
| P10966 FAM | CN | GRANTED | 00804074-5 | 18/02/2000 | ZL00804074-5 | 05/01/2005 |

Cluster LLC                                                                     10 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P11002 FAM | CN | GRANTED | 8043167.00 | 25/02/2000 | ZL00804316.7 | 10/12/2003 |
| P11133 FAM | CN | GRANTED | 812035.80 | 23/08/1999 | ZL00812035.8 | 08/12/2004 |
| P11230 FAM | CN | GRANTED | 00803122-3 | 27/01/2000 | ZL-00803122-3 | 15/12/2004 |
| P11299 FAM | CN | GRANTED | 00816643-9 | 03/10/2000 | ZL00816643-9 | 01/11/2006 |
| P11329 FAM | CN | GRANTED | 99815835-6 | 12/11/1999 | ZI.99815835.6 | 12/05/2004 |
| P11338 FAM | CN | GRANTED | 00813664-5 | 22/09/2000 | ZL00813664-5 | 23/06/2004 |
| P11343 FAM | CN | GRANTED | 818889.00 | 12/12/2000 | ZL00818889-0 | 23/01/2008 |
| P11365 FAM | CN | GRANTED | 01806369-1 | 12/03/2001 | ZL01806369.1 | 07/12/2005 |
| P11542 FAM | CN | GRANTED | 810080.20 | 27/06/2000. | ZL00810080.2 | 28/01/2004 |
| P11871 FAM | CN | GRANTED | 01812025-3 | 25/04/2001 | ZL01812025-3 | 27/04/2005 |
| P11883 FAM | CN | GRANTED | 01815983-4 | 12/07/2001 | ZL01815983-4 | 27/04/2005 |
| P11920 FAM | CN | GRANTED | 812175.30 | 25/08/2000 | ZL00812175.3 | 18/08/2004 |
| P11921 FAM | CN | GRANTED | 00811705-5 | 03/08/2000 | ZL00811705.5 | 09/06/2004 |
| P11998 FAM | CN | GRANTED | 00809043-2 | 09/06/2000 | ZL00809043-2 | 04/07/2004 |
| P12131 FAM | CN | GRANTED | 00812235-0 | 18/08/2000 | ZL00812235-0 | 16/03/2005 |
| P12208 FAM | CN | GRANTED | 00816761-3 | 19/09/2000 | ZL00816761-3 | 07/12/2005 |
| P12236 FAM | CN | GRANTED | 00816241-7 | 14/11/2000 | ZL00816241.7 | 06/04/2005 |
| P12238 FAM | CN | GRANTED | 00816234-4 | 08/11/2000 | ZL00816234-4 | 20/10/2004 |
| P12853 FAM | CN | GRANTED | 00815063.X | 19/10/2000 | ZL00815063.X | 29/09/2004 |
| P12870 FAM | CN | GRANTED | 01805398-X | 15/02/2001 | ZL01805398-X | 24/08/2005 |
| P12886 FAM | CN | GRANTED | 1817588.00 | 05/10/2001 | ZL01817588.0 | 06/12/2006 |
| P12888 FAM | CN | GRANTED | 00815761-8 | 20/10/2000 | ZL00815761.8 | 14/12/2005 |
| P13064 FAM | CN | GRANTED | 00818723-1 | 08/11/2000 | ZL00818723.1 | 02/11/2005 |
| P13147 FAM | CN | GRANTED | 01803815-8 | 17/01/2001 | ZL01803815-8 | 12/01/2005 |
| P13183 FAM | CN | GRANTED | 01810205-0 | 23/05/2001 | ZL01810205-0 | 16/11/2005 |
| P13300 | CN | GRANTED | 01808494.X | 23/02/2001 | ZL01808494.X | 25/04/2007 |

Cluster LLC                                                              11 of 99

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| FAM | | | | | | |
| P13300 FAM | CN | GRANTED | 200710085716.60 | 23/02/2001 | ZL200710085716.6 | 26/09/2012 |
| P13483 FAM | CN | GRANTED | 01814281-8 | 12/06/2001 | 01814281-8 | 16/01/2008 |
| P13541 FAM | CN | GRANTED | 01820257-8 | 02/10/2001 | ZL01820257.8 | 03/05/2006 |
| P13582 FAM | CN | GRANTED | 01813067-4 | 18/05/2001 | ZL01813067-4 | 07/12/2005 |
| P13987 FAM | CN | GRANTED | 01818919-9 | 16/11/2001 | ZL01818919.9 | 16/05/2007 |
| P14395 FAM | CN | GRANTED | 2811883.90 | 07/06/2002 | ZL02811883-9 | 04/04/2007 |
| P14498 FAM | CN | GRANTED | 2811887.10 | 05/06/2002 | ZL02811887.1 | 18/01/2006 |
| P14635 FAM | CN | GRANTED | 2003310113854-2 | 30/04/2002 | ZL2003310113854.2 | 17/06/2009 |
| P14653 FAM | CN | GRANTED | 02818018-6 | 18/07/2002 | ZL02818018-6 | 07/03/2007 |
| P14729 FAM | CN | GRANTED | 02828161-6 | 19/12/2002 | ZL02828161.6 | 23/05/2012 |
| P15176 FAM | CN | GRANTED | 02812535-5 | 23/04/2002 | ZL02812535.5 | 26/09/2007 |
| P15381 FAM | CN | GRANTED | 01823953-6 | 18/12/2001 | ZL01823953.6 | 14/03/2007 |
| P16105 FAM | CN | GRANTED | 02829680-X | 27/09/2002 | ZL02829680.X | 11/03/2009 |
| P16272 FAM | CN | FILED | 200380110936-X | 30/12/2003 | | |
| P16514 FAM | CN | GRANTED | 200381110952-9 | 30/12/2003 | ZL200381110952-9 | 11/07/2012 |
| P16540 FAM | CN | GRANTED | 03812520-X | 30/05/2003 | ZL03812520-X | 28/10/2009 |
| P16563 FAM | CN | GRANTED | 03804355-6 | 18/02/2003 | ZL03804355.6 | 06/01/2010 |
| P16590 FAM | CN | GRANTED | 2830097.10 | 23/12/2002 | ZL02830097.1 | 14/10/2009 |
| P16671 FAM | CN | GRANTED | 02829639-7 | 24/09/2002 | ZL02829639-7 | 27/05/2009 |
| P17099 FAM | CN | GRANTED | 200380110749-1 | 26/11/2003 | ZL200380110749.1 | 04/11/2009 |
| P17785 FAM | CN | GRANTED | 200380108607/1 | 31/10/2003 | ZL200380108607-1 | 29/04/2009 |
| P18083 FAM | CN | GRANTED | 200480010548-9 | 14/04/2004 | ZL200480010548.9 | 29/07/2009 |
| P18138 FAM | CN | GRANTED | 200380110499.10 | 07/10/2003 | ZL200380110499.1 | 27/06/2012 |
| P18152 FAM | CN | GRANTED | 200480034502-0 | 09/11/2004 | ZL200480034502-0 | 01/12/2010 |
| P18194 FAM | CN | GRANTED | 200380110736.40 | 24/11/2003 | 2.0038E+11 | 09/09/2009 |

Cluster LLC                                                                12 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P18406 FAM | CN | GRANTED | 200480043515-4 | 30/06/2004 | 2.0048E+11 | 21/07/2010 |
| P18720 FAM | CN | GRANTED | 200380110885.00 | 22/12/2003 | ZL200380110885.0 | 29/04/2009 |
| P18729 FAM | CN | GRANTED | 200480036644-0 | 01/12/2004 | ZL200480036644.0 | 06/01/2010 |
| P18753 FAM | CN | GRANTED | 200380110878-0 | 23/12/2003 | ZL200380110878.0 | 09/09/2009 |
| P18783 FAM | CN | GRANTED | 200480034440.30 | 29/10/2004 | ZL200480034440.3 | 24/02/2010 |
| P18786 FAM | CN | GRANTED | 200380110888-4 | 22/12/2003 | ZL200380110888.4 | 16/06/2010 |
| P18789 FAM | CN | GRANTED | 200380110934.00 | 30/12/2003 | ZL200380110934.0 | 02/05/2012 |
| P18852 FAM | CN | FILED | 200580004837.20 | 08/02/2005 | | |
| P19250 FAM | CN | GRANTED | 200580004401-3 | 11/02/2005 | ZL200580004401.3 | 08/02/2012 |
| P19250 FAM | CN | FILED | 201110421055.60 | 11/02/2005 | | |
| P19414 FAM | CN | FILED | 200480044773.40 | 29/10/2004 | | |
| P19443 FAM | CN | GRANTED | 200480043973.80 | 15/09/2004 | ZL200480043973.8 | 15/12/2010 |
| P19519 FAM | CN | GRANTED | 20040044508.60 | 29/11/2004 | ZL200480044508.6 | 10/11/2010 |
| P19528 FAM | CN | GRANTED | 200480018020-6 | 20/04/2004 | ZL200480018020.6 | 30/01/2008 |
| P19796 FAM | CN | GRANTED | 200580038919.90 | 03/11/2005 | ZL200580038919.9 | 14/03/2012 |
| P19797 FAM | CN | FILED | 200680002132.10 | 10/01/2006 | | |
| P19798 FAM | CN | FILED | 200480044341-3 | 02/11/2004 | | |
| P19910 FAM | CN | FILED | 200480043977.60 | 17/12/2004 | | |
| P19913 FAM | CN | GRANTED | 200580030719.90 | 12/09/2005 | ZL200580030719.9 | 29/08/2012 |
| P20110 FAM | CN | GRANTED | 200580047536-8 | 31/01/2005 | ZL200580047536.8 | 06/07/2011 |
| P20181 FAM | CN | GRANTED | 200580046321.40 | 03/11/2005 | ZL200580046321.4 | 27/07/2011 |
| P20194 FAM | CN | GRANTED | 200580037934-1 | 10/11/2005 | ZL200580037934.1 | 03/11/2010 |
| P20212 FAM | CN | GRANTED | 200580048467-2 | 21/02/2005 | ZL200580048467-2 | 08/12/2010 |
| P20264 FAM | CN | GRANTED | PCT/SE2005/001546 | 14/10/2005 | ZL200580051836.3 | 29/12/2010 |
| P20457 FAM | CN | GRANTED | 200680018514.30 | 24/04/2006 | ZL200680018514.3 | 06/07/2011 |
| P20480 | CN | GRANTED | 200580047622.90 | 07/06/2005 | ZL200580047622.9 | 13/07/2011 |

Cluster LLC

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P20517 FAM | CN | GRANTED | 200580050129.20 | 15/06/2005 | ZL200580050129.2 | 14/12/2011 |
| P20724 FAM | CN | FILED | 200680026024.80 | 27/06/2006 | | |
| P20742 FAM | CN | FILED | 200680047758.40 | 11/12/2006 | | |
| P20746 FAM | CN | FILED | 200680039014-8 | 05/10/2006 | | |
| P20806 FAM | CN | GRANTED | 200680017882.60 | 17/05/2006 | ZL200680017882.6 | 15/08/2012 |
| P21050 FAM | CN | GRANTED | 200580052176-0 | 01/12/2005 | ZL200580052176.0 | 08/06/2011 |
| P21109 FAM | CN | FILED | 200580051386-8 | 24/08/2005 | | |
| P21151 FAM | CN | GRANTED | 200580052357.30 | 22/12/2005 | ZL200580052357.3 | 26/09/2012 |
| P21578 FAM | CN | GRANTED | 200680043299.20 | 06/07/2006 | ZL200680043299.2 | 03/11/2010 |
| P22010 FAM | CN | GRANTED | 200680056242-6 | 01/11/2006 | ZL200680056242.6 | 23/05/2012 |
| P22121 FAM | CN | FILED | 200680056085.90 | 28/11/2006 | | |
| P22296 FAM | CN | FILED | 200680056734.50 | 21/12/2006 | | |
| P22836 FAM | CN | FILED | 200780049157-1 | 20/12/2007 | | |
| P23543 FAM | CN | FILED | 200780051855.50 | 28/02/2007 | | |
| P23938 FAM | CN | FILED | 200780053487.80 | 30/11/2007 | | |
| P25436 FAM | CN | FILED | 200880123699.30 | 07/10/2008 | | |
| P28807 FAM | CN | FILED | 200980162795.30 | 09/12/2009 | | |
| P23543 FAM | CO | FILED | 09-085936 | 28/02/2007 | | |
| P07526 FAM | CZ | GRANTED | PV 1999-17222 | 28/10/1997 | 301170 | 15/10/2009 |
| P07901 FAM | CZ | GRANTED | PV 1999-3159 | 26/02/1998 | 295958 | 19/10/2005 |
| P19250 FAM | CZ | GRANTED | 5711042.10 | 11/02/2005 | 1716712 | 10/11/2010 |
| P20110 FAM | CZ | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P23200 FAM | CZ | GRANTED | 6829876.90 | 27/12/2006 | 2127457 | 05/09/2012 |
| P05826 FAM | DE | GRANTED | 94916451/1 | 10/05/1994 | 69431648-2 | 06/11/2002 |
| P05835 FAM | DE | GRANTED | 94850072-3 | 28/04/1994 | 69432844-8 | 25/06/2003 |

Cluster LLC                                                                          14 of 99

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P05923 FAM | DE | GRANTED | D4497810-3 | 07/10/1994 | P 44 97 810 | 08/10/2009 |
| P06035 FAM | DE | GRANTED | 69503906-7-08 | 28/06/1995 | 771511 | 05/08/1998 |
| P06087 FAM | DE | GRANTED | 95918805-3 | 25/04/1995 | 758466 | 27/06/2001 |
| P06170 FAM | DE | GRANTED | 69524884-7-08 | 06/10/1995 | 786188 | 02/01/2002 |
| P06213 FAM | DE | GRANTED | 69532949/9-08 | 13/09/1995 | 728390 | 28/04/2004 |
| P06214 FAM | DE | GRANTED | 95933822-9 | 14/09/1995 | 69531482-3 | 13/08/2003 |
| P06230 FAM | DE | GRANTED | 95934430-0 | 14/09/1995 | 69530778-9-08 | 14/05/2003 |
| P06252 FAM | DE | GRANTED | 97914988-7 | 13/03/1997 | 888681 | 28/05/2003 |
| P06270 FAM | DE | GRANTED | 796544.00 | 22/11/1995 | 69532534-5 | 04/02/2004 |
| P06278 FAM | DE | GRANTED | 95943651-0 | 16/11/1995 | 0792540(69515684508 | 15/03/2000 |
| P06283 FAM | DE | GRANTED | 96911249-9 | 01/03/1996 | 883934 | 28/08/2002 |
| P06375 FAM | DE | GRANTED | 96909413-5 | 07/03/1996 | 872144 | 07/01/2004 |
| P06376 FAM | DE | GRANTED | 696 28 289-5-08 | 19/03/1996 | 819055 | 21/05/2003 |
| P06383 FAM | DE | GRANTED | 96915532-4 | 06/05/1996 | 69623009.7-08 | 14/08/2002 |
| P06397 FAM | DE | GRANTED | 96910506.30 | 22/03/1996 | 69638540.6 | 28/11/2012 |
| P06402 FAM | DE | GRANTED | 96907848-4 | 20/03/1996 | 815700 | 29/12/2004 |
| P06432 FAM | DE | GRANTED | 96915280-0 | 03/05/1996 | 824842 | 19/01/2005 |
| P06438 FAM | DE | GRANTED | 95926085-2 | 13/07/1995 | 69525343-3-08 | 06/02/2002 |
| P06478 FAM | DE | GRANTED | 96906451-8 | 20/02/1996 | 811301 | 09/04/2008 |
| P06525 FAM | DE | GRANTED | 96924518-2 | 17/07/1997 | 840960 | 15/01/2003 |
| P06609 FAM | DE | GRANTED | 96932905-1 | 25/09/1996 | 69611684-7-08 | 24/01/2001 |
| P06620 FAM | DE | GRANTED | 96931340-2 | 13/09/1996 | 852100 | 12/05/2004 |
| P06621 FAM | DE | GRANTED | 96931346-9 | 17/09/1996 | 69634755-5 | 18/05/2005 |
| P06706 FAM | DE | GRANTED | 96935740-9 | 21/10/1996 | 69632473-3 | 12/05/2004 |
| P06742 FAM | DE | GRANTED | 969429109.00 | 03/12/1996 | 696153955 | 19/09/2001 |
| P06745 | DE | GRANTED | 96945936-1 | 19/12/1996 | 868788 | 26/07/2000 |

Cluster LLC

Schedule A                      List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P06766 FAM | DE | GRANTED | 96943416-6 | 22/11/1996 | 867052 | 05/03/2003 |
| P06834 FAM | DE | GRANTED | 97902787-7 | 28/01/1997 | 697 34 870-9-08 | 14/12/2005 |
| P06883 FAM | DE | GRANTED | 97919813-2 | 25/03/1997 | 69732179.7-08 | 05/01/2005 |
| P06901 FAM | DE | GRANTED | 9791 7641-9 | 28/03/1997 | 883949 | 26/02/2003 |
| P06918 FAM | DE | GRANTED | 97908067-8 | 06/03/1997 | 69729374-2/08 | 02/06/2004 |
| P06954 FAM | DE | GRANTED | 97918673-1 | 14/04/1997 | 69720710-2-08 | 09/04/2003 |
| P06973 FAM | DE | GRANTED | 97919901-5 | 28/03/1997 | 69733346-9 | 25/05/2005 |
| P06979 FAM | DE | GRANTED | 97914762-6 | 26/02/1997 | 69702596-9 | 19/07/2000 |
| P06995 FAM | DE | GRANTED | 97921098-6 | 03/04/1997 | 69726146-5 | 26/11/2003 |
| P07010 FAM | DE | GRANTED | 95904723-4 | 15/12/1994 | 775335 | 12/08/1998 |
| P07033 FAM | DE | GRANTED | 97918457-9 | 14/04/1997 | 69736175-6 | 21/06/2006 |
| P07037 FAM | DE | GRANTED | 19781897-8 | 11/07/1997 | 19781897-8 | 11/09/2008 |
| P07102 FAM | DE | GRANTED | 19630343-5 | 26/07/1996 | 19630343 | 26/08/2004 |
| P07108 FAM | DE | GRANTED | 97933218-6 | 11/07/1997 | 0901720(697013561-08 | 01/03/2000 |
| P07109 PAM | DE | GRANTED | 97931530-6 | 07/07/1997 | 913038 | 04/10/2001 |
| P07125 FAM | DE | FILED | 19781950-8 | 08/08/1997 | | |
| P07130 FAM | DE | GRANTED | 97929818-9 | 18/06/1997 | 69720446-4 | 02/04/2003 |
| P07137 FAM | DE | GRANTED | 97934830-7 | 22/07/1997 | 914719 | 16/07/2003 |
| P07185 FAM | DE | GRANTED | 97944237-3 | 19/09/1997 | 69732969-0 | 06/04/2005 |
| P07191 FAM | DE | GRANTED | 69729943-0-08 | 22/07/1997 | 91622 | 21/07/2004 |
| P07200 FAM | DE | GRANTED | 97938230-6 | 12/08/1997 | 697123472-08 | 02/05/2002 |
| P07214 FAM | DE | GRANTED | 19781955-9 | 26/08/1998 | 19781955 | 24/11/2011 |
| P07283 FAM | DE | GRANTED | 97937236-4 | 13/08/1997 | 69712492 | 08/05/2002 |
| P07287 FAM | DE | GRANTED | 97936181-3 | 25/07/1997 | 922340 | 27/02/2002 |
| P07317 FAM | DE | GRANTED | 97944565-7 | 30/09/1997 | 697320448-08 | 22/12/2004 |

Cluster LLC                                                                16 of 99

Schedule A                            List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P07365 FAM | DE | GRANTED | 97944401-5 | 24/09/1997 | 934630 | 12/12/2001 |
| P07369 FAM | DE | GRANTED | 19782027-1 | 01/10/1997 | 19782027 | 23/11/2006 |
| P07373 FAM | DE | GRANTED | 99126230-4 | 30/12/1999 | 69720544-4 | 02/04/2003 |
| P07373 FAM | DE | GRANTED | 97945330-5 | 29/09/1997 | 69721028-6 | 16/04/2003 |
| P07376 FAM | DE | GRANTED | 97912651-3 | 07/10/1997 | 931382 | 27/02/2002 |
| P07376 FAM | DE | GRANTED | 01113669-4 | 19/06/2001 | 69732153-3 | 29/12/2004 |
| P07396 FAM | DE | GRANTED | 97945199-4 | 07/10/1997 | 931391 | 13/12/2000 |
| P07502 FAM | DE | GRANTED | 979513579.00 | 16/12/1997 | 69713803-8-08 | 03/07/2002 |
| P07518 FAM | DE | GRANTED | 979492964.00 | 21/11/1997 | 69715245-6-08 | 04/09/2002 |
| P07554 FAM | DB | GRANTED | 97910661.40 | 10/10/1997 | 934628 | 13/08/2003 |
| P07562 FAM | DE | GRANTED | 97951575-60 | 03/12/1997 | 69735602.7 | 29/03/2006 |
| P07568 FAM | DE | GRANTED | 97949617-1 | 05/12/1997 | 69733270/5-08 | 11/05/2005 |
| P07601 FAM | DE | GRANTED | 97950769-6 | 01/12/1997 | 943191 | 20/03/2002 |
| P07607 FAM | DE | GRANTED | 97952477-4 | 12/12/1997 | 69732668-3 | 02/03/2005 |
| P07608 FAM | DE | GRANTED | 97952401-4 | 12/12/1997 | 69733210-1 | 04/05/2005 |
| P07609 FAM | DE | GRANTED | 979524758.00 | 12/12/1997 | 69711247.0-08 | 20/03/2002 |
| P07612 PAM | DE | GRANTED | 97948292-4 | 24/11/1997 | 69706064-0-08 | 08/08/2001 |
| P07634 FAM | DE | GRANTED | 97949719-5 | 08/12/1997 | 69733770-7 | 20/07/2005 |
| P07692 FAM | DE | GRANTED | 97952673-8 | 23/12/1997 | 69733767-7 | 20/07/2005 |
| P07701 FAM | DE | GRANTED | 98901611-8 | 09/01/1998 | 69831339.9-08 | 24/08/2005 |
| P07704 FAM | DE | GRANTED | 97951363.70 | 16/12/1997 | 944960 | 17/04/2002 |
| P07732 FAM | DE | GRANTED | 97951365.20 | 16/12/1997 | 69740294 | 25/08/2011 |
| P07752 FAM | DE | GRANTED | 98906036-3 | 28/01/1998 | 69837985-3-08 | 27/06/2007 |
| P07788 FAM | DE | FILED | 19881986-2 | 26/01/1998 | | |
| P07893 PAM | DE | GRANTED | 98908971-9 | 05/03/1998 | 69800771-9-08 | 09/05/2001 |
| P07901 | DE | GRANTED | 98908380-3 | 26/02/1998 | 69836204-7 | 18/10/2006 |

Cluster LLC                                                        17 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P07957 FAM | DE | GRANTED | 19882216-2 | 02/04/1998 | 19882216-2 | 03/04/1998 |
| P08043 FAM | DE | GRANTED | 98917862.90 | 07/04/1998 | 69842530.8 | 07/12/2011 |
| P08047 FAM | DE | GRANTED | 97948089-4 | 05/12/1997 | 69727981.2 | 03/03/2004 |
| P08079 FAM | DE | GRANTED | 19882329-0 | 31/03/1998 | 19882329 | 02/08/2012 |
| P08152 FAM | DE | FILED | 19882330-4 | 06/04/1998 | | |
| P08353 FAM | DE | GRANTED | 98942016-1 | 07/08/1998 | 69815689 | 18/06/2003 |
| P08357 FAM | DE | GRANTED | 98940890-1 | 13/08/1998 | 69810485-4 | 02/01/2003 |
| P08402 FAM | DE | GRANTED | 98944560-6 | 27/08/1998 | 69803861 | 13/02/2002 |
| P08465 FAM | DE | GRANTED | 98952021/8 | 29/09/1998 | 69806619-7-08 | 17/07/2002 |
| P08487 FAM | DE | GRANTED | 98946753.50 | 28/09/1998 | 1057253 | 08/08/2007 |
| P08509 FAM | DE | GRANTED | 19737830-7 | 29/08/1997 | 19737830 | 30/08/1997 |
| P08541 FAM | DE | GRANTED | 98949267-3 | 29/09/1998 | 69834503.7-08 | 10/05/2006 |
| P08613 FAM | DE | GRANTED | 98936785-9 | 07/08/1998 | 1008273 | 13/04/2005 |
| P08985 FAM | DE | GRANTED | 99908030-2 | 26/02/1999 | 1060629 | 27/04/2005 |
| P09018 FAM | DE | GRANTED | 99906652-5 | 09/02/1999 | 69937486-3 | 07/11/2007 |
| P09312 FAM | DE | GRANTED | 99928285/8 | 07/05/1999 | 69926363-8 | 27/07/2005 |
| P09500 FAM | DE | GRANTED | 99948574-1 | 29/04/1999 | 69932929-9-08 | 23/08/2006 |
| P09512 FAM | DE | GRANTED | 99927026-7 | 29/04/1999 | 69915280.1-08 | 03/03/2004 |
| P09542 FAM | DE | GRANTED | 99962135.20 | 10/11/1999 | 69914625.9-08 | 04/02/2004 |
| P09617 FAM | DE | GRANTED | 99935212.30 | 10/06/1999 | 1086600 | 11/04/2007 |
| P09713 FAM | DE | GRANTED | 99971990-9 | 29/10/1999 | 69932074-7 | 21/06/2006 |
| P09718 FAM | DE | GRANTED | 00905510-4 | 25/01/2000 | 1147633 | 26/03/2008 |
| P09722 FAM | DE | FILED | 19983300-1 | 11/06/1999 | | |
| P09762 FAM | DE | GRANTED | 999435522.00 | 30/07/1999 | 69936455.8 | 04/07/2007 |
| P10075 FAM | DE | GRANTED | 9325036.00 | 16/05/2000 | 60043437 | 02/12/2009 |

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P10130 FAM | DE | GRANTED | 19983613-2 | 08/10/1999 | 19983613 | 24/12/2009 |
| P10388 FAM | DE | GRANTED | 60000786-3 | 11/04/2000 | 1169782 | 13/11/2002 |
| P10439 FAM | DE | GRANTED | 00938161-7 | 07/06/2000 | 1195007 | 02/01/2004 |
| P10454 FAM | DE | GRANTED | 60041702-6 | 06/07/2000 | 1201097 | 04/03/2009 |
| P10471 FAM | DE | FILED | 10084827-3 | 19/07/2000 | | |
| P10547 FAM | DE | GRANTED | 00967275-9 | 03/10/2000 | 60016966-9-08 | 22/12/2004 |
| P10699 FAM | DE | GRANTED | 99966650-6 | 27/12/1999 | 69924015-8 | 02/03/2005 |
| P10765 FAM | DE | GRANTED | 99965643-2 | 14/12/1999 | 69932631-08 | 02/08/2006 |
| P10780 FAM | DE | GRANTED | 99963722-6 | 19/11/1999 | 69938055.3 | 23/01/2008 |
| P10895 FAM | DE | GRANTED | 99956416-4 | 04/10/1999 | 69926008-6-08 | 29/06/2005 |
| P11002 FAM | DE | GRANTED | 9115395.00 | 26/02/1999 | 1155581 | 09/05/2007 |
| P11119 FAM | DE | GRANTED | 60042237-2 | 21/07/2000 | 1197113 | 20/05/2009 |
| P11194 FAM | DE | GRANTED | 99964909.80 | 17/12/1999 | 69938149-5 | 13/02/2008 |
| P11230 FAM | DE | GRANTED | 00904175-7 | 27/01/2000 | 1157463 | 14/12/2005 |
| P11318 FAM | DE | GRANTED | 938695.40 | 29/05/2000 | 600011113-5 | 02/01/2003 |
| P11338 FAM | DE | GRANTED | 968254.30 | 22/09/2000 | 1216563 | 25/01/2012 |
| P11503 FAM | DE | GRANTED | 00917546-4 | 06/03/2000 | 1180319 | 10/09/2003 |
| P11687 FAM | DE | GRANTED | 60113985.2-08 | 30/04/2001 | 1282978 | 12/10/2005 |
| P11689 FAM | DE | GRANTED | 01930516-8 | 12/04/2001 | 60107838-1/08 | 15/12/2004 |
| P11920 FAM | DE | GRANTED | 00959073-8 | 25/08/2000 | 1206844 | 01/08/2007 |
| P11921 FAM | DE | GRANTED | 949453.50 | 03/08/2000 | 1208710 | 07/07/2004 |
| P11943 FAM | DE | GRANTED | 01909801-1 | 28/02/2001 | 60110389-0-08 | 27/04/2005 |
| P11951 FAM | DE | GRANTED | 60000792-8 | 18/05/2000 | 1190489 | 13/11/2002 |
| P11998 FAM | DE | GRANTED | 00946580-8 | 09/06/2000 | 60030117.6-08 | 16/08/2006 |
| P12082 FAM | DE | GRANTED | 60037973-6 | 11/08/2000 | 1206891 | 06/02/2008 |
| P12131 | DE | GRANTED | 00953185-6 | 11/08/2000 | 60002479-2-08 | 02/05/2003 |

Cluster LLC                                                                 19 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P12208 FAM | DE | GRANTED | 00970366-1 | 19/09/2000 | 600352064-08 | 13/06/2007 |
| P12236 FAM | DE | GRANTED | 00981990-5 | 14/11/2000 | 600 36 219.1-08 | 07/08/2007 |
| P12853 FAM | DE | GRANTED | 00972807-2 | 19/10/2000 | 1243147 | 06/10/2004 |
| P12870 FAM | DE | GRANTED | 01906474-0 | 15/02/2001 | 60125723-5 | 03/01/2007 |
| P12888 FAM | DE | GRANTED | 00976479-6 | 20/10/2000 | 60040799.3 | 12/11/2008 |
| P13147 FAM | DE | GRANTED | 01942844-0 | 17/01/2001 | 1249152 | 19/08/2009 |
| P13249 FAM | DE | GRANTED | 60120354-2 | 25/01/2001 | 60120354-2 | 07/06/2006 |
| P13468 FAM | DE | GRANTED | 1975106.40 | 05/10/2001 | 1323325 | 01/09/2010 |
| P13539 FAM | DE | GRANTED | 60138098-3 | 19/05/2001 | 1295427 | 25/03/2009 |
| P13685 FAM | DE | GRANTED | 1976995.90 | 17/10/2001 | 1330849 | 05/11/2008 |
| P13686 FAM | DB | GRANTED | 1976994.20 | 17/10/2001 | 1328998 | 18/04/2012 |
| P13688 FAM | DE | GRANTED | 1976996.70 | 17/10/2001 | 1327282 | 22/10/2008 |
| P13727 FAM | DE | GRANTED | 1610042.20 | 19/04/2001 | 60109416-08 | 16/03/2005 |
| P13791 FAM | DE | GRANTED | 00124396-3 | 21/11/2000 | 600267768-08 | 22/03/2006 |
| P13817 FAM | DE | GRANTED | 1270074.60 | 04/12/2001 | 60129734-2-08 | 01/08/2007 |
| P13957 FAM | DE | GRANTED | 1999983.80 | 04/12/2001 | 1352445 | 21/07/2010 |
| P14129 FAM | DE | GRANTED | 01272444-9 | 21/12/2001 | 60133935-5 | 07/05/2008 |
| P14223 FAM | DE | GRANTED | 2710647.50 | 08/02/2002 | 60242677.4 | 18/04/2012 |
| P14501 FAM | DE | GRANTED | 60125762.60 | 14/09/2001 | 60125762.6 | 03/01/2007 |
| P14538 FAM | DE | GRANTED | 2756042.40 | 09/07/2002 | 1410664 | 18/04/2012 |
| P14729 FAM | DE | GRANTED | 2797457.50 | 19/12/2002 | 60239829-0 | 20/04/2011 |
| P15083 FAM | DE | GRANTED | 02802073-3 | 23/09/2002 | 60223831.5-08 | 28/11/2007 |
| P16105 FAM | DE | GRANTED | 02781195-9 | 27/09/2002 | 60220727.4-08 | 13/06/2007 |
| P16514 FAM | DE | GRANTED | 03795977-2 | 30/12/2003 | 60316616.4-08 | 26/09/2007 |
| P16540 FAM | DE | GRANTED | 3756081.00 | 30/05/2003 | 1510065 | 01/09/2010 |

Cluster LLC

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P16843 FAM | DE | GRANTED | 2776939.70 | 22/08/2002 | 1543694 | 27/01/2010 |
| P17099 FAM | DE | GRANTED | 03779037-5 | 26/11/2003 | 1687893 | 07/01/2009 |
| P17898 FAM | DE | GRANTED | 4749187.30 | 27/07/2004 | 1661334 | 14/09/2011 |
| P18083 FAM | DE | GRANTED | 04727471-7 | 14/04/2004 | 1618757 | 30/07/2008 |
| P18138 FAM | DE | GRANTED | 03751685-3 | 07/10/2003 | 1719264 | 02/12/2009 |
| P18720 FAM | DE | GRANTED | 03781260-9 | 22/12/2003 | 1698191 | 15/04/2009 |
| P18729 FAM | DE | GRANTED | 4804626.20 | 01/12/2004 | 1695503 | 24/10/2012 |
| P18764 FAM | DE | GRANTED | 04711079-6 | 13/02/2004 | 6.02004E+11 | 07/04/2010 |
| P18786 FAM | DE | GRANTED | 3768492.50 | 22/12/2003 | 1698196 | 02/06/2010 |
| P18852 FAM | DE | GRANTED | 5704808.40 | 08/02/2005 | 6.02005E+11 | 13/06/2012 |
| P18980 FAM | DE | GRANTED | 03785926-1 | 23/12/2003 | 603 20 689.1-08 | 30/04/2008 |
| P19058 FAM | DE | GRANTED | 03786431-1 | 24/12/2003 | 1700225 | 12/09/2007 |
| P19059 FAM | DE | GRANTED | 60312747.9-08 | 24/12/2003 | 1700501 | 21/03/2007 |
| P19250 FAM | DE | GRANTED | 5711042.10 | 11/02/2005 | 1716712 | 10/11/2010 |
| P19414 FAM | DE | GRANTED | 4793874.10 | 29/10/2004 | 1810418 | 14/03/2012 |
| P19519 FAM | DE | GRANTED | 4800420.40 | 29/11/2004 | 1820359 | 08/08/2012 |
| P19538 FAM | DE | GRANTED | 602004023770-1 | 03/12/2004 | 602004023770-1 | 21/10/2009 |
| P19761 FAM | DE | GRANTED | 602004017233-2 | 28/09/2004 | 1784941 | 15/10/2008 |
| P20091 FAM | DE | GRANTED | 602005010557.00 | 07/03/2005 | 1721402 | 22/10/2008 |
| P20110 FAM | DE | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P20264 FAM | DE | GRANTED | 5796461.10 | 14/10/2005 | 6.02005E+11 | 13/06/2012 |
| P20446 FAM | DE | GRANTED | 5744749.20 | 03/05/2005 | 1878128 | 21/07/2010 |
| P20457 FAM | DE | GRANTED | 602006030561-3 | 24/04/2006 | 1889413 | 04/07/2012 |
| P21782 FAM | DE | GRANTED | 602007013931-7 | 19/10/2007 | 2082495 | 13/04/2011 |
| P22277 FAM | DE | GRANTED | 07111026-6 | 26/06/2007 | 6.02007E+11 | 01/04/2010 |
| P22366 | DE | GRANTED | 602006014741.40 | 22/12/2006 | 6.02006E+11 | 02/06/2010 |

Cluster LLC

Schedule A                           List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P22427 FAM | DE | GRANTED | 8853944.00 | 06/11/2008 | 2213025 | 04/01/2012 |
| P22493 FAM | DE | GRANTED | 7849032.30 | 18/12/2007 | 2119269 | 15/09/2010 |
| P23200 FAM | DE | GRANTED | 6829876.90 | 27/12/2006 | 2127457 | 05/09/2012 |
| P23901 FAM | DE | GRANTED | 07150332-0 | 21/12/2007 | 2073508 | 05/05/2010 |
| P25021 FAM | DE | GRANTED | 8843664.70 | 06/10/2008 | 2269404 | 07/09/2011 |
| P25192 FAM | DE | GRANTED | 602008013326.50 | 05/09/2008 | 6.02008E+11 | 08/02/2012 |
| P26725 FAM | DE | GRANTED | 8794149.80 | 15/08/2008 | 6.02008E+11 | 03/10/2012 |
| P27187 FAM | DE | GRANTED | 602009008322.80 | 10/12/2009 | 6.02009E+11 | 18/07/2012 |
| P13147 FAM | DK | GRANTED | 01942844-0 | 17/01/2001 | 1249152 | 19/08/2009 |
| P10904 FAM | EE | GRANTED | P200100286 | 17/12/1999 | 4353 | 16/08/2004 |
| P23543 FAM | EG | FILED | 1278/2009 | 28/02/2007 | | |
| P05807 FAM | EP | GRANTED | 94911337.70 | 15/03/1994 | 642718 | 12/08/1999 |
| P05826 FAM | EP | GRANTED | 94916451.10 | 10/05/1994 | 650647 | 06/11/2002 |
| P05835 FAM | EP | GRANTED | 94850072.30 | 28/04/1994 | 622910 | 25/06/2003 |
| P05862 FAM | EP | GRANTED | 94850112.70 | 22/06/1994 | 637179 | 27/08/2003 |
| P06035 FAM | EP | GRANTED | 95924081.30 | 28/06/1995 | 771511 | 05/08/1998 |
| P06087 FAM | EP | GRANTED | 95918805.30 | 25/04/1995 | 758466 | 27/06/2001 |
| P06170 FAM | EP | GRANTED | 95938114.60 | 06/10/1995 | 786188 | 02/01/2002 |
| P06187 FAM | EP | GRANTED | 95927165.10 | 13/07/1995 | 771494 | 24/09/2003 |
| P06194 FAM | EP | GRANTED | 95934369.00 | 26/09/1995 | 7966526 | 03/07/2002 |
| P06213 FAM | EP | GRANTED | 95934422.70 | 13/09/1995 | 728390 | 28/04/2004 |
| P06214 FAM | EP | GRANTED | 95933822.90 | 14/09/1995 | 728393 | 13/08/2003 |
| P06215 FAM | EP | GRANTED | 95933114.10 | 12/09/1995 | 781481 | 07/01/2009 |
| P06230 FAM | EP | GRANTED | 95934430.00 | 14/09/1995 | 782789 | 14/05/2003 |
| P06246 FAM | EP | GRANTED | 95937119.30 | 10/10/1995 | 787381 | 22/08/2001 |

Cluster LLC                                              22 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P06252 FAM | EP | GRANTED | 97914988.70 | 13/03/1997 | 888681 | 28/05/2003 |
| P06270 FAM | EP | GRANTED | 95941274.30 | 22/11/1995 | 796544 | 04/02/2004 |
| P06278 FAM | EP | GRANTED | 95943651.00 | 16/11/1995 | 792540 | 15/03/2000 |
| P06283 FAM | EP | GRANTED | 96911249.90 | 01/03/1996 | 883934 | 28/08/2002 |
| P06300 FAM | EP | GRANTED | 95942333.60 | 11/12/1995 | 799534 | 09/04/2003 |
| P06375 FAM | EP | GRANTED | 96909413.50 | 07/03/1996 | 872144 | 07/01/2004 |
| P06376 FAM | EP | GRANTED | 96907842.70 | 19/03/1996 | 819055 | 21/05/2003 |
| P06383 FAM | EP | GRANTED | 96915532.40 | 06/05/1996 | 824801 | 14/08/2002 |
| P06397 FAM | EP | GRANTED | 96910506.30 | 22/03/1996 | 819364 | 28/11/2012 |
| P06402 FAM | EP | GRANTED | 96907848.40 | 20/03/1996 | 815700 | 29/12/2004 |
| P06432 FAM | EP | GRANTED | 96915280.00 | 03/05/1996 | 824842 | 19/01/2005 |
| P06438 FAM | EP | GRANTED | 95926085.20 | 13/07/1995 | 771493 | 06/02/2002 |
| P06478 FAM | EP | GRANTED | 96906451.80 | 20/02/1996 | 811301 | 09/04/2008 |
| P06487 FAM | EP | GRANTED | 96926063.70 | 09/07/1996 | 838106 | 11/10/2000 |
| P06487 FAM | EP | GRANTED | 99121935.30 | 09/07/1996 | 977372 | 10/12/2003 |
| P06487 FAM | EP | GRANTED | 99121938.70 | 09/07/1996 | 977374 | 21/09/2005 |
| P06525 FAM | EP | GRANTED | 96924518.20 | 17/07/1996 | 840960 | 15/01/2003 |
| P06528 FAM | EP | GRANTED | 96928215.10 | 19/08/1996 | 846403 | 09/02/2005 |
| P06609 FAM | EP | GRANTED | 96932905.10 | 25/09/1996 | 852854 | 24/01/2001 |
| P06620 FAM | EP | GRANTED | 96931340.20 | 13/09/1996 | 69632469-5 | 12/05/2004 |
| P06621 FAM | EP | GRANTED | 96931346.90 | 17/09/1996 | 852102 | 18/05/2005 |
| P06706 FAM | EP | GRANTED | 96935740.90 | 21/10/1996 | 857399 | 12/05/2004 |
| P06718 FAM | EP | FILED | 97902796.80 | 30/01/1997 | | |
| P06742 FAM | EP | GRANTED | 96942910.90 | 03/12/1996 | 868790 | 19/09/2001 |
| P06745 FAM | EP | GRANTED | 96945936.10 | 19/12/1996 | 868788 | 26/07/2000 |
| P06748 | EP | GRANTED | 96944428.00 | 23/12/1996 | 872095 | 17/08/2005 |

Cluster LLC                                                    23 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P06766 FAM | EP | GRANTED | 96943416.60 | 22/11/1996 | 867052 | 05/03/2003 |
| P06830 FAM | EP | GRANTED | 97901965.00 | 13/01/1997 | 875100 | 10/05/2000 |
| P06834 FAM | EP | GRANTED | 97902787.70 | 28/01/1997 | 878108 | 14/12/2005 |
| P06883 FAM | EP | GRANTED | 97919813.20 | 25/03/1997 | 891683 | 05/01/2005 |
| P06901 FAM | EP | GRANTED | 97917641.90 | 28/03/1997 | 883949 | 26/02/2003 |
| P06918 FAM | EP | GRANTED | 97908067.80 | 06/03/1997 | 885512 | 02/06/2004 |
| P06954 FAM | EP | GRANTED | 97918673.10 | 14/04/1997 | 894368 | 09/04/2003 |
| P06973 FAM | EP | GRANTED | 97919901.50 | 28/03/1997 | 891662 | 25/05/2005 |
| P06979 FAM | EP | GRANTED | 97914762.60 | 26/02/1997 | 883932 | 19/07/2000 |
| P06995 FAM | EP | GRANTED | 97921098.60 | 03/04/1997 | 893013 | 26/11/2003 |
| P06998 FAM | EP | GRANTED | 97924420.90 | 12/05/1997 | 897620 | 12/02/2003 |
| P07010 FAM | EP | GRANTED | 95904723.40 | 15/12/1994 | 775335 | 12/08/1998 |
| P07033 FAM | EP | GRANTED | 97918457.90 | 14/04/1997 | 894408 | 21/06/2006 |
| P07049 FAM | EP | GRANTED | 97930926.70 | 12/06/1997 | 909475 | 24/09/2003 |
| P07102 FAM | EP | GRANTED | 97936658.00 | 25/07/1997 | 917777 | 26/03/2003 |
| P07108 FAM | EP | GRANTED | 97933218.60 | 11/07/1997 | 901720 | 01/03/2000 |
| P07109 FAM | EP | GRANTED | 97931530.60 | 07/07/1997 | 913038 | 04/10/2001 |
| P07130 FAM | EP | GRANTED | 97929818.90 | 18/06/1997 | 908025 | 02/04/2003 |
| P07137 FAM | EP | GRANTED | 97934830.70 | 22/07/1997 | 914719 | 16/07/2003 |
| P07185 FAM | EP | GRANTED | 97944237.30 | 19/09/1997 | 920757 | 06/04/2005 |
| P07191 FAM | EP | GRANTED | 97933978.50 | 22/07/1997 | 916229 | 21/07/2004 |
| P07200 FAM | EP | GRANTED | 97938230.60 | 12/08/1997 | 923817 | 02/05/2002 |
| P07279 FAM | EP | GRANTED | 97937235.60 | 13/08/1997 | 919103 | 21/04/2004 |
| F07283 FAM | EP | GRANTED | 97937236.40 | 13/08/1997 | 919086 | 08/05/2002 |
| P07287 FAM | EP | GRANTED | 97936181.30 | 25/07/1997 | 922340 | 27/02/2002 |

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P07308 FAM | EP | GRANTED | 97938666.10 | 08/09/1997 | 925661 | 24/11/2004 |
| P07314 FAM | EP | GRANTED | 97940841.60 | 15/09/1997 | 927464 | 06/02/2002 |
| P07317 FAM | EP | GRANTED | 97944565.70 | 30/09/1997 | 934671 | 22/12/2004 |
| P07320 FAM | EP | GRANTED | 98908032.00 | 27/01/1998 | 962057 | 15/05/2002 |
| P07365 FAM | EP | GRANTED | 97944401.50 | 24/09/1997 | 934630 | 12/12/2001 |
| P07373 FAM | EP | GRANTED | 97945330.50 | 29/09/1997 | 931383 | 16/04/2003 |
| P07373 FAM | EP | GRANTED | 99126230.40 | 30/12/1999 | 998072 | 02/04/2003 |
| P07376 FAM | EP | GRANTED | 97912651.30 | 07/10/1997 | 931382 | 27/02/2002 |
| P07376 FAM | BP | GRANTED | 1113669.40 | 19/06/2001 | 1168633 | 29/12/2004 |
| P07396 FAM | EP | GRANTED | 97945199.40 | 07/10/1997 | 931391 | 13/12/2000 |
| P07397 FAM | EP | GRANTED | 96945560.90 | 23/12/1996 | 947054 | 08/06/2005 |
| P07431 FAM | EP | GRANTED | 97913609.00 | 11/11/1997 | 939996 | 27/04/2005 |
| P07502 FAM | EP | GRANTED | 979513579.00 | 16/12/1997 | 947031 | 03/07/2002 |
| P07518 FAM | EP | GRANTED | 97949296.40 | 21/11/1997 | 946914 | 04/09/2002 |
| P07526 FAM | EP | GRANTED | 97913577.90 | 28/10/1997 | 938786 | 28/12/2005 |
| P07530 FAM | EP | GRANTED | 97913578.70 | 28/10/1997 | 938827 | 20/04/2005 |
| P07554 FAM | EP | GRANTED | 97910661.40 | 10/10/1997 | 934628 | 13/08/2003 |
| P07562 FAM | EP | GRANTED | 97951575.60 | 03/12/1997 | 1013037 | 29/03/2006 |
| P07563 FAM | EP | GRANTED | 97951574.90 | 03/12/1997 | 944963 | 20/08/2003 |
| P07568 FAM | EP | GRANTED | 97949617.10 | 05/12/1997 | 944977 | 11/05/2005 |
| P07601 FAM | EP | GRANTED | 97950769.60 | 01/12/1997 | 943191 | 20/03/2002 |
| P07607 FAM | EP | GRANTED | 97952477.40 | 12/12/1997 | 1016298 | 02/03/2005 |
| P07608 FAM | EP | GRANTED | 97952401.40 | 12/12/1997 | 947069 | 04/05/2005 |
| P07609 FAM | EP | GRANTED | 97952475.80 | 12/12/1997 | 1010260 | 20/03/2002 |
| P07612 FAM | EP | GRANTED | 97948292.40 | 24/11/1997 | 944953 | 08/08/2001 |
| P07634 FAM | EP | GRANTED | 97949719.50 | 08/12/1997 | 951758 | 20/07/2005 |

Cluster LLC                                                    25 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| FAM | | | | | | |
| P07692 FAM | EP | GRANTED | 97952673.80 | 23/12/1997 | 950300 | 20/07/2005 |
| P07701 FAM | EP | GRANTED | 98901611.80 | 09/01/1998 | 1013124 | 24/08/2005 |
| P07704 FAM | EP | GRANTED | 97951363.70 | 16/12/1997 | 944960 | 17/04/2002 |
| P07709 FAM | EP | GRANTED | 98902341.10 | 30/01/1998 | 956712 | 19/04/2006 |
| P07732 FAM | EP | GRANTED | 97951365.20 | 16/12/1997 | 947112 | 25/08/2011 |
| P07752 FAM | EP | GRANTED | 98906036.30 | 28/01/1998 | 956700 | 27/06/2007 |
| P07785 FAM | EP | GRANTED | 98904147.00 | 26/01/1998 | 970523 | 21/05/2008 |
| P07843 FAM | EP | GRANTED | 69814057.50 | 24/02/1998 | 966828 | 02/05/2003 |
| P07893 FAM | EP | GRANTED | 98908971.90 | 05/03/1998 | 968599 | 09/05/2001 |
| P07901 FAM | EP | GRANTED | 98908380.30 | 26/02/1998 | 965194 | 18/10/2006 |
| P07931 FAM | EP | GRANTED | 98917834.80 | 27/03/1998 | 974186 | 19/08/2009 |
| P08043 FAM | EP | GRANTED | 98917862.90 | 07/04/1998 | 976214 | 07/12/2011 |
| P08047 FAM | EP | GRANTED | 97948089.40 | 05/12/1997 | 1008236 | 03/03/2004 |
| P08049 FAM | EP | GRANTED | 98925542.70 | 06/05/1998 | 981920 | 01/08/2001 |
| P08192 FAM | EP | GRANTED | 98930195.70 | 12/06/1998 | 988683 | 01/02/2003 |
| P08206 FAM | EP | GRANTED | 97908623.80 | 04/03/1997 | 886996 | 25/05/2005 |
| P08268 FAM | EP | GRANTED | 98935532.60 | 07/07/1998 | 995330 | 02/07/2008 |
| P08353 FAM | EP | GRANTED | 98942016.10 | 07/08/1998 | 1002380 | 18/06/2003 |
| P08357 FAM | EP | GRANTED | 98940890.10 | 13/08/1998 | 1004182 | 02/01/2003 |
| P08396 FAM | EP | GRANTED | 98942167.20 | 20/08/1998 | 1005725 | 10/04/2002 |
| P08400 FAM | EP | GRANTED | 98945794.00 | 28/08/1998 | 1151622 | 22/10/2003 |
| P08401 FAM | EP | GRANTED | 98941092.30 | 27/08/1998 | 1016211 | 10/04/2002 |
| P08402 FAM | EP | GRANTED | 98944560.60 | 27/08/1998 | 1012969 | 13/02/2002 |
| P08454 FAM | EP | GRANTED | 98944701.60 | 03/09/1998 | 1012963 | 06/08/2003 |
| P08465 FAM | EP | GRANTED | 98952021.80 | 29/09/1998 | 1021923 | 17/07/2002 |

Cluster LLC

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P08478 FAM | EP | GRANTED | 98947111.50 | 18/09/1998 | 1015977 | 06/02/2002 |
| P08487 FAM | EP | GRANTED | 98946753.50 | 28/09/1998 | 1057253 | 08/08/2007 |
| P08541 FAM | EP | GRANTED | 98949267.30 | 29/09/1998 | 1023814 | 10/05/2006 |
| P08613 FAM | EP | GRANTED | 98936785.90 | 07/08/1998 | 1008273 | 13/04/2005 |
| P08624 FAM | EP | GRANTED | 98953895.40 | 22/10/1998 | 1029409 | 03/09/2008 |
| P08631 FAM | EP | GRANTED | 98953797.20 | 22/10/1998 | 1029289 | 16/08/2001 |
| P08677 FAM | EP | FILED | 98956046.10 | 10/11/1998 | | |
| P08846 FAM | EP | GRANTED | 98964097.40 | 18/12/1998 | 1042844 | 16/04/2003 |
| P08898 FAM | EP | GRANTED | 99933322.20 | 01/06/1999 | 1090476 | 15/08/2007 |
| P08899 FAM | EP | GRANTED | 99925491.50 | 26/03/1999 | 1074160 | 09/12/2009 |
| P08927 FAM | EP | FILED | 99929989.40 | 18/05/1999 | | |
| P08978 FAM | EP | GRANTED | 98962099.20 | 14/12/1998 | 1048122 | 23/07/2003 |
| P08985 FAM | EP | GRANTED | 99908030.20 | 26/02/1999 | 1060629 | 27/04/2005 |
| P09006 FAM | EP | GRANTED | 99963743.20 | 23/11/1999 | 1131963 | 19/09/2007 |
| P09018 FAM | EP | GRANTED | 99906652.50 | 09/02/1999 | 1055347 | 07/11/2007 |
| P09044 FAM | EP | GRANTED | 98965937.00 | 29/12/1998 | 1046310 | 11/09/2002 |
| P09079 FAM | EP | GRANTED | 98964668.20 | 22/12/1998 | 1040537 | 13/06/2001 |
| P09088 FAM | EP | GRANTED | 99903151.10 | 19/01/1999 | 1053598 | 01/06/2005 |
| P09129 FAM | EP | GRANTED | 98200992.00 | 30/03/1998 | 948129 | 26/01/2005 |
| P09200 FAM | EP | FILED | 98963695.60 | 08/12/1998 | | |
| P09226 FAM | EP | GRANTED | 99910918.40 | 12/03/1999 | 1062754 | 20/07/2005 |
| P09244 FAM | EP | GRANTED | 99902163.70 | 06/01/1999 | 1064728 | 16/06/2004 |
| P09249 FAM | EP | GRANTED | 99910904.40 | 05/03/1999 | 1062742 | 23/01/2008 |
| P09278 FAM | EP | FILED | 99943542.30 | 27/07/1999 | | |
| P09295 FAM | EP | GRANTED | 98957474.40 | 03/11/1998 | 1032982 | 09/04/2003 |
| P09312 FAM | EP | GRANTED | 99928285.80 | 07/05/1999 | 1078543 | 27/07/2005 |

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P09325 FAM | EP | GRANTED | 99906816.60 | 09/02/1999 | 1070410 | 26/05/2004 |
| P09358 FAM | EP | GRANTED | 99947066.90 | 27/04/1999 | 1075782 | 30/03/2005 |
| P09371 FAM | EP | GRANTED | 99965647.30 | 14/12/1999 | 1142399 | 13/07/2005 |
| P09385 FAM | EP | GRANTED | 99918454.20 | 27/04/1999 | 1075752 | 22/06/2005 |
| P09385 FAM | EP | GRANTED | 3008736.50 | 27/04/1999 | 1333634 | 06/10/2004 |
| P09500 FAM | EP | GRANTED | 99948574.10 | 29/04/1999 | 1082820 | 23/08/2006 |
| P09502 FAM | EP | GRANTED | 99915122.80 | 30/03/1999 | 1075754 | 23/01/2008 |
| P09512 FAM | EP | GRANTED | 99927026.70 | 29/04/1999 | 1078485 | 03/03/2004 |
| P09541 FAM | EP | GRANTED | 99973136.70 | 03/11/1999 | 1137981 | 07/03/2007 |
| P09542 FAM | EP | GRANTED | 99962135.20 | 10/11/1999 | 1129534 | 04/02/2004 |
| P09617 FAM | EP | GRANTED | 99935212.30 | 10/06/1999 | 1086600 | 11/04/2007 |
| P09671 FAM | EP | GRANTED | 99939813.40 | 21/05/1999 | 1095427 | 30/07/2003 |
| P09673 FAM | EP | GRANTED | 99920360.70 | 05/05/1999 | 1086521 | 19/03/2003 |
| P09685 FAM | EP | GRANTED | 99925029.30 | 21/05/1999 | 1080540 | 24/07/2002 |
| P09713 FAM | EP | GRANTED | 99971990.90 | 29/10/1999 | 1129592 | 21/06/2006 |
| P09718 FAM | EP | GRANTED | 905510.40 | 25/01/2000 | 1147633 | 26/03/2008 |
| P09738 FAM | EP | FILED | 99963778.80 | 30/11/1999 | | |
| P09742 FAM | EP | GRANTED | 99971994.10 | 28/10/1999 | 1129598 | 09/12/2009 |
| P09748 FAM | EP | GRANTED | 99922792.90 | 05/05/1999 | 1090493 | 30/07/2003 |
| P09754 FAM | EP | GRANTED | 99931783.70 | 10/06/1999 | 1129527 | 05/02/2003 |
| P09762 FAM | EP | GRANTED | 999435522.00 | 30/07/1999 | 1105991 | 04/07/2007 |
| P09933 FAM | EP | GRANTED | 99945542.10 | 07/09/1999 | 1110419 | 29/04/2009 |
| P09944 FAM | EP | GRANTED | 99958974.00 | 16/11/1999 | 1131974 | 20/02/2008 |
| P09964 FAM | EP | GRANTED | 99931886.80 | 24/06/1999 | 1145447 | 24/03/2004 |
| P09973 FAM | EP | GRANTED | 99939038.80 | 03/08/1999 | 1110357 | 22/06/2005 |

Cluster LLC

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P09990 FAM | EP | GRANTED | 99933679.50 | 02/07/1999 | 1108272 | 06/10/2004 |
| P10007 FAM | EP | GRANTED | 966796.50 | 22/09/2000 | 1221198 | 05/04/2006 |
| P10037 FAM | EP | GRANTED | 911789.60 | 11/02/2000 | 1172018 | 02/07/2003 |
| P10075 FAM | EP | GRANTED | 9325036.00 | 16/05/2000 | 1192725 | 02/12/2009 |
| P10088 FAM | EP | GRANTED | 99965002.10 | 17/11/1999 | 1135944 | 06/10/2004 |
| P10091 FAM | EP | GRANTED | 99950297.40 | 12/10/1999 | 1131899 | 04/09/2002 |
| P10096 FAM | EP | GRANTED | 99967590.30 | 27/12/1999 | 1145513 | 02/05/2005 |
| P10109 FAM | EP | GRANTED | 913834.80 | 08/03/2000 | 1166143 | 05/03/2003 |
| P10270 FAM | EP | GRANTED | 99971623.60 | 02/11/1999 | 1125454 | 23/01/2008 |
| P10336 FAM | EP | GRANTED | 921209.30 | 10/03/2000 | 1161849 | 24/12/2008 |
| P10388 FAM | EP | GRANTED | 923231.50 | 11/04/2000 | 1169782 | 13/11/2002 |
| P10439 FAM | EP | GRANTED | 938161.70 | 07/06/2000 | 1195007 | 02/01/2004 |
| P10454 FAM | EP | GRANTED | 947089.90 | 06/07/2000 | 1201097 | 04/03/2009 |
| P10501 FAM | EP | GRANTED | 947267.10 | 13/07/2000 | 1216503 | 02/05/2003 |
| P10547 FAM | EP | GRANTED | 967275.90 | 03/10/2000 | 1230746 | 22/12/2004 |
| P10558 FAM | EP | GRANTED | 968462.20 | 28/09/2000 | 1302004 | 16/11/2005 |
| P10580 FAM | EP | GRANTED | 963424.70 | 14/09/2000 | 1224849 | 19/11/2003 |
| P10699 FAM | EP | GRANTED | 99966650.60 | 27/12/1999 | 1142378 | 02/03/2005 |
| P10765 FAM | EP | GRANTED | 99965643.20 | 14/12/1999 | 1142418 | 02/08/2006 |
| P10780 FAM | EP | GRANTED | 99963722.60 | 19/11/1999 | 1135910 | 23/01/2008 |
| P10886 FAM | EP | GRANTED | 901565.20 | 14/01/2000 | 1149521 | 02/04/2003 |
| P10895 FAM | EP | GRANTED | 99956416.40 | 04/10/1999 | 1119953 | 29/06/2005 |
| P10954 FAM | EP | GRANTED | 908187.80 | 11/02/2000 | 1166507 | 19/09/2012 |
| P10966 FAM | EP | GRANTED | 909870.80 | 18/02/2000 | 1155503 | 10/01/2007 |
| P11002 FAM | EP | GRANTED | 9115395.00 | 26/02/1999 | 1155581 | 09/05/2007 |
| P11119 | EP | GRANTED | 945445.50 | 21/07/2000 | 1197113 | 20/05/2009 |

Cluster LLC                                                    29 of 99

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P11194 FAM | EP | GRANTED | 99964909.80 | 17/12/1999 | 1142414 | 13/02/2008 |
| P11230 FAM | EP | GRANTED | 904175.70 | 27/01/2000 | 1157463 | 14/12/2005 |
| P11308 FAM | EP | GRANTED | 9648486.00 | 15/09/2000 | 600409201-08 | 26/11/2008 |
| P11318 FAM | EP | GRANTED | 938695.40 | 29/05/2000 | 1186215 | 02/01/2003 |
| P11325 FAM | EP | GRANTED | 909863.30 | 09/02/2000 | 1159788 | 09/02/2005 |
| P11326 FAM | EP | GRANTED | 99963823.20 | 13/12/1999 | 1151647 | 14/09/2005 |
| P11338 FAM | EP | GRANTED | 968254.30 | 22/09/2000 | 1216563 | 25/01/2012 |
| P11343 FAM | EP | GRANTED | 986130.30 | 12/12/2000 | 1234474 | 16/11/2005 |
| P11492 FAM | EP | GRANTED | 921282.00 | 04/04/2000 | 1169785 | 08/10/2008 |
| P11503 FAM | EP | GRANTED | 917546.40 | 06/03/2000 | 1180319 | 10/09/2003 |
| P11570 FAM | EP | GRANTED | 981997.00 | 17/11/2000 | 1230599 | 06/05/2004 |
| P11633 FAM | EP | GRANTED | 986676.50 | 21/12/2000 | 1261995 | 10/09/2003 |
| P11662 FAM | EP | GRANTED | 1939098.80 | 18/05/2001 | 1290821 | 14/02/2007 |
| P11678 FAM | EP | GRANTED | 1914673.70 | 05/03/2001 | 1273101 | 16/11/2005 |
| P11687 FAM | EP | GRANTED | 1932772.50 | 30/04/2001 | 1282978 | 12/10/2005 |
| P11689 FAM | EP | GRANTED | 1930516.80 | 12/04/2001 | 1287587 | 15/12/2004 |
| P11690 FAM | EP | GRANTED | 1925018.20 | 12/04/2001 | 1290757 | 17/03/2004 |
| P11920 FAM | EP | GRANTED | 959073.80 | 25/08/2000 | 1206844 | 01/08/2007 |
| P11921 FAM | EP | GRANTED | 949453.50 | 03/08/2000 | 1208710 | 07/07/2004 |
| P11943 FAM | EP | GRANTED | 1909801.10 | 28/02/2001 | 1260032 | 27/04/2005 |
| P11951 FAM | EP | GRANTED | 935061.20 | 18/05/2000 | 1190489 | 13/11/2002 |
| P11998 FAM | EP | GRANTED | 946580.80 | 09/06/2000 | 1190548 | 16/08/2006 |
| P12082 FAM | EP | GRANTED | 958433.50 | 11/08/2000 | 1206891 | 06/02/2008 |
| P12131 FAM | EP | GRANTED | 953185.60 | 11/08/2000 | 1208712 | 02/05/2003 |
| P12208 FAM | EP | GRANTED | 970366.10 | 19/09/2000 | 1219132 | 13/06/2007 |

Cluster LLC                                                      30 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P12236 FAM | EP | GRANTED | 981990.50 | 14/11/2000 | 1232665 | 07/08/2007 |
| P12442 FAM | EP | GRANTED | 1968772.20 | 10/09/2001 | 1323240 | 16/08/2006 |
| P12498 FAM | EP | GRANTED | 1979845.30 | 16/10/2001 | 1332550 | 09/03/2005 |
| P12518 FAM | EP | GRANTED | 2715086.10 | 07/03/2002 | 1410510 | 27/12/2006 |
| P12853 FAM | EP | GRANTED | 972807.20 | 19/10/2000 | 1243147 | 06/10/2004 |
| P12870 FAM | EP | GRANTED | 1906474.00 | 15/02/2001 | 1258160 | 03/01/2007 |
| P12873 FAM | EP | GRANTED | 1941369.90 | 12/06/2001 | 1293043 | 09/08/2006 |
| P12879 FAM | EP | GRANTED | 1986917.10 | 20/12/2001 | 1348268 | 04/05/2005 |
| P12880 FAM | EP | GRANTED | 610026.70 | 29/02/2000 | 1130866 | 10/09/2003 |
| P12888 FAM | EP | GRANTED | 976479.60 | 20/10/2000 | 976479.6 | 12/11/2008 |
| P13064 FAM | EP | GRANTED | 981986.30 | 08/11/2000 | 1234428 | 23/08/2006 |
| P13147 FAM | EP | GRANTED | 1942844.00 | 17/01/2001 | 1249152 | 19/08/2009 |
| P13188 FAM | EP | GRANTED | 1997967.30 | 23/11/2001 | 1336318 | 23/01/2008 |
| P13242 FAM | EP | GRANTED | 1270982.00 | 11/12/2001 | 1342345 | 14/11/2012 |
| P13249 FAM | EP | GRANTED | 1902910.70 | 25/01/2001 | 1250787 | 07/06/2006 |
| P13379 FAM | EP | FILED | 1918061.10 | 23/03/2001 | | |
| P13411 FAM | EP | GRANTED | 1961512.90 | 23/08/2001 | 1316145 | 18/10/2006 |
| P13468 FAM | EP | GRANTED | 1975106.40 | 05/10/2001 | 1323325 | 01/09/2010 |
| P13481 FAM | EP | GRANTED | 125211.30 | 22/11/2000 | 1207582 | 28/03/2007 |
| P13525 FAM | EP | GRANTED | 1986389.30 | 02/10/2001 | 1323326 | 16/07/2008 |
| P13539 FAM | EP | GRANTED | 1945164.00 | 19/05/2001 | 1295427 | 25/03/2009 |
| P13606 FAM | EP | FILED | 2792942.10 | 09/12/2002 | | |
| P13685 FAM | EP | GRANTED | 1976995.90 | 17/10/2001 | 1330849 | 05/11/2008 |
| P13686 FAM | EP | GRANTED | 1976994.20 | 17/10/2001 | 1328998 | 18/04/2012 |
| P13687 FAM | EP | GRANTED | 1975144.50 | 17/10/2001 | 1327281 | 16/04/2008 |
| P13688 FAM | EP | GRANTED | 1976996.70 | 17/10/2001 | 1327282 | 22/10/2008 |

Cluster LLC

Schedule A                 List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| FAM | | | | | | |
| P13727 FAM | EP | GRANTED | 1610042.20 | 19/04/2001 | 1251642 | 16/03/2005 |
| P13728 FAM | EP | GRANTED | 1610049.70 | 15/05/2001 | 1259091 | 20/02/2008 |
| P13738 FAM | EP | GRANTED | 1610111.50 | 29/10/2001 | 1308862 | 15/07/2009 |
| P13791 FAM | EP | GRANTED | 124396.30 | 21/11/2000 | 1209475 | 22/03/2006 |
| P13815 FAM | EP | GRANTED | 1270075.30 | 04/12/2001 | 1340397 | 12/11/2008 |
| P13817 FAM | EP | GRANTED | 1270074.60 | 04/12/2001 | 1340396 | 01/08/2007 |
| P13957 FAM | EP | GRANTED | 1999983.80 | 04/12/2001 | 1352445 | 21/07/2010 |
| P14077 FAM | EP | GRANTED | 2766613.00 | 02/04/2002 | 1378100 | 26/11/2008 |
| P14129 FAM | EP | GRANTED | 1272444.90 | 21/12/2001 | 1358775 | 07/05/2008 |
| P14223 FAM | EP | GRANTED | 2710647.50 | 08/02/2002 | 1358770 | 18/04/2012 |
| P14395 FAM | EP | FILED | 2736428.00 | 07/06/2002 | | |
| P14498 FAM | EP | GRANTED | 2736392.80 | 05/06/2002 | 1421680 | 01/10/2008 |
| P14501 FAM | EP | GRANTED | 1122117.30 | 14/09/2001 | 1294133 | 03/01/2007 |
| P14538 FAM | EP | GRANTED | 2756042.40 | 09/07/2002 | 1410664 | 18/04/2012 |
| P14579 FAM | EP | FILED | 2782057.00 | 29/10/2002 | | |
| P14635 FAM | EP | GRANTED | 2726537.00 | 30/04/2002 | 1386436 | 11/10/2006 |
| P14695 FAM | EP | GRANTED | 1991813.50 | 10/12/2001 | 1451962 | 26/07/2006 |
| P14729 FAM | EP | GRANTED | 2797457.50 | 19/12/2002 | 1464187 | 20/04/2011 |
| P15083 FAM | EP | GRANTED | 2802073.30 | 23/09/2002 | 1440510 | 28/11/2007 |
| P15176 FAM | EP | GRANTED | 2737986.60 | 23/04/2002 | 1382115 | 13/10/2004 |
| P15381 FAM | EP | GRANTED | 1274991.70 | 18/12/2001 | 1457078 | 08/03/2006 |
| P16105 FAM | EP | GRANTED | 2781195.90 | 27/09/2002 | 1547419 | 13/06/2007 |
| P16272 FAM | EP | FILED | 3789435.90 | 30/12/2003 | | |
| P16433 FAM | EP | GRANTED | 3763737.80 | 08/07/2003 | 1546746 | 15/06/2011 |
| P16514 FAM | EP | GRANTED | 3795977.20 | 30/12/2003 | 1706953 | 26/09/2007 |

Cluster LLC                                                    32 of 99

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|-----------|-------------|
| P16540 FAM | EP | GRANTED | 3756081.00 | 30/05/2003 | 1510065 | 01/09/2010 |
| P16671 FAM | EP | GRANTED | 2785129.40 | 24/09/2002 | 1543644 | 25/01/2006 |
| P16843 FAM | EP | GRANTED | 2776939.70 | 22/08/2002 | 1543694 | 27/01/2010 |
| P16851 FAM | EP | GRANTED | 99908869.30 | 10/02/1999 | 1057311 | 08/05/2002 |
| P16885 FAM | EP | GRANTED | 99934574.70 | 05/07/1999 | 1145448 | 06/11/2002 |
| P17099 FAM | EP | GRANTED | 3779037.50 | 26/11/2003 | 1687893 | 07/01/2009 |
| P17206 FAM | EP | GRANTED | 3759142.70 | 28/10/2003 | 1559247 | 01/10/2008 |
| P17480 FAM | EP | GRANTED | 3748018.30 | 15/09/2003 | 1540842 | 01/04/2009 |
| P17520 FAM | EP | GRANTED | 3756463.00 | 19/09/2003 | 1543616 | 03/01/2007 |
| P17557 FAM | EP | GRANTED | 4803458.10 | 02/12/2004 | 1702405 | 03/12/2008 |
| P17785 FAM | EP | GRANTED | 3774417.40 | 31/10/2003 | 1588576 | 08/12/2010 |
| P17859 FAM | EP | FILED | 3753570.50 | 16/05/2003 | | |
| P17861 FAM | EP | FILED | 4729053.10 | 23/04/2004 | | |
| P17898 FAM | EP | GRANTED | 4749187.30 | 27/07/2004 | 1661334 | 14/09/2011 |
| P18011 FAM | EP | GRANTED | 3388046.90 | 13/06/2003 | 1487127 | 12/09/2007 |
| P18083 FAM | EP | GRANTED | 4727471.70 | 14/04/2004 | 1618757 | 30/07/2008 |
| P18138 FAM | EP | GRANTED | 3751685.30 | 07/10/2003 | 1719264 | 02/12/2009 |
| P18152 FAM | EP | FILED | 12199388.50 | 27/12/2012 | | |
| P18152 FAM | EP | GRANTED | 4800286.90 | 09/11/2004 | 1687909 | 02/01/2013 |
| P18397 FAM | EP | FILED | 6717123.10 | 23/03/2006 | | |
| P18406 FAM | EP | FILED | 4749105.50 | 30/06/2004 | | |
| P18528 FAM | EP | FILED | 3768454.50 | 15/12/2003 | | |
| P18720 FAM | EP | GRANTED | 3781260.90 | 22/12/2003 | 1698191 | 15/04/2009 |
| P18729 FAM | EP | GRANTED | 4804626.20 | 01/12/2004 | 1695503 | 24/10/2012 |
| P18753 FAM | EP | GRANTED | 3786482.40 | 23/12/2003 | 1698101 | 05/03/2008 |
| P18764 | EP | GRANTED | 4711079.60 | 13/02/2004 | 1714515 | 07/04/2010 |

Cluster LLC

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P18783 FAM | EP | GRANTED | 4796725.20 | 29/10/2004 | 1687923 | 12/12/2007 |
| P18786 FAM | EP | GRANTED | 3768492.50 | 22/12/2003 | 1698196 | 02/06/2010 |
| P18789 FAM | EP | GRANTED | 3789676.80 | 30/12/2003 | 1704696 | 14/03/2012 |
| P18852 FAM | EP | GRANTED | 5704808.40 | 08/02/2005 | 1716657 | 13/06/2012 |
| P18942 FAM | EP | FILED | 4721414.30 | 17/03/2004 | | |
| P18980 FAM | EP | GRANTED | 3785926.10 | 23/12/2003 | 1704740 | 30/04/2008 |
| P19058 FAM | EP | GRANTED | 3786431.10 | 24/12/2003 | 1700225 | 12/09/2007 |
| P19059 FAM | EP | GRANTED | 3786432.90 | 24/12/2003 | 1700501 | 21/03/2007 |
| P19250 FAM | EP | GRANTED | 5711042.10 | 11/02/2005 | 1716712 | 10/11/2010 |
| P19367 FAM | EP | GRANTED | 4030109.50 | 20/12/2004 | 1672812 | 25/03/2009 |
| P19414 FAM | EP | GRANTED | 4793874.10 | 29/10/2004 | 1810418 | 14/03/2012 |
| P19443 FAM | EP | FILED | 4788536.30 | 15/09/2004 | | |
| P19519 FAM | EP | GRANTED | 4800420.40 | 29/11/2004 | 1820359 | 08/08/2012 |
| P19528 FAM | EP | FILED | 4728487.20 | 20/04/2004 | | |
| P19538 FAM | EP | GRANTED | 4803497.90 | 03/12/2004 | 1829296 | 21/10/2009 |
| P19761 FAM | EP | GRANTED | 4765663.20 | 28/09/2004 | 1784941 | 15/10/2008 |
| P19796 FAM | EP | FILED | 5801474.70 | 03/11/2005 | | |
| P19797 FAM | EP | FILED | 6700655.10 | 10/01/2006 | | |
| P19798 FAM | EP | FILED | 4800255.40 | 02/11/2004 | | |
| P19864 FAM | EP | FILED | PCT/SE2005/000277 | 24/02/2005 | | |
| P19910 FAM | EP | FILED | 4814874.60 | 17/12/2004 | | |
| P19913 FAM | EP | FILED | 5783830.20 | 12/09/2005 | | |
| P20091 FAM | EP | GRANTED | 5724787.60 | 07/03/2005 | 1721402 | 22/10/2008 |
| P20105 FAM | EP | GRANTED | 5754785.30 | 17/06/2005 | 1891734 | 04/02/2009 |
| P20110 FAM | EP | GRANTED | 5707092.20 | 31/01/2005 | 1849316 | 29/07/2009 |

Cluster LLC                                                              34 of 99

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P20181 FAM | EP | FILED | 5801837.50 | 03/11/2005 | | |
| P20212 FAM | EP | FILED | 5711097.50 | 21/02/2005 | | |
| P20222 FAM | EP | FILED | 6717124.90 | 23/03/2006 | | |
| P20264 FAM | EP | GRANTED | 5796461.10 | 14/10/2005 | 1935130 | 13/06/2012 |
| P20427 FAM | EP | FILED | 5711051.20 | 13/02/2005 | | |
| P20446 FAM | EP | GRANTED | 5744749.20 | 03/05/2005 | 1878128 | 21/07/2010 |
| P20457 FAM | EP | GRANTED | 6751209.50 | 24/04/2006 | 1889413 | 04/07/2012 |
| P20480 FAM | EP | FILED | 5761138.60 | 07/06/2005 | | |
| P20517 FAM | EP | FILED | 5752672.50 | 15/06/2005 | | |
| P20724 FAM | EP | FILED | 6748059.00 | 27/06/2006 | | |
| P20742 FAM | EP | FILED | 6835938.90 | 11/12/2006 | | |
| P20746 FAM | EP | FILED | 6799839.30 | 05/10/2006 | | |
| P20806 FAM | EP | FILED | 6733495.30 | 17/05/2006 | | |
| P21050 FAM | EP | FILED | 5812029.60 | 01/12/2005 | | |
| P21090 FAM | EP | PILED | 5822930.30 | 29/12/2005 | | |
| P21109 FAM | EP | FILED | 5776363.30 | 24/08/2005 | | |
| P21169 FAM | EP | FILED | 5826676.80 | 14/12/2005 | | |
| P21204 FAM | EP | FILED | 5821935.30 | 14/12/2005 | | |
| P21433 FAM | BP | FILED | 7727215.10 | 22/03/2007 | | |
| P21463 FAM | EP | FILED | 6717141.30 | 07/04/2006 | | |
| P21480 FAM | EP | FILED | 6784248.40 | 14/09/2006 | | |
| P21578 FAM | EP | FILED | 6758105.80 | 06/07/2006 | | |
| P21666 FAM | EP | GRANTED | 7765420.00 | 14/06/2007 | 2039017 | 18/11/2009 |
| P21710 FAM | EP | FILED | 6799820.30 | 28/09/2006 | | |
| P21782 FAM | BP | GRANTED | 7821577.90 | 19/10/2007 | 2082495 | 13/04/2011 |
| P21817 | EP | FILED | 7709430.80 | 24/01/2007 | | |

Cluster LLC                                                    35 of 99

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| FAM | | | | | | |
| P22010 FAM | EP | FILED | 6812965.90 | 01/11/2006 | | |
| P22121 FAM | EP | FILED | 6824585.10 | 28/11/2006 | | |
| P22271 FAM | EP | FILED | 6127044.30 | 22/12/2006 | | |
| P22277 FAM | EP | GRANTED | 7111026.60 | 26/06/2007 | 2009544 | 07/04/2010 |
| P22366 FAM | EP | GRANTED | 6841593.40 | 22/12/2006 | 2103151 | 02/06/2010 |
| P22427 FAM | EP | GRANTED | 8853944.00 | 06/11/2008 | 2213025 | 04/01/2012 |
| P22493 FAM | EP | GRANTED | 7849032.30 | 18/12/2007 | 2119269 | 15/09/2010 |
| P22638 FAM | EP | FILED | 6813052.50 | 27/10/2006 | | |
| P22836 FAM | EP | GRANTED | 7859142.70 | 20/12/2007 | 2115898 | 16/02/2011 |
| P22918 FAM | EP | FILED | 7794215.90 | 03/09/2007 | | |
| P22969 FAM | EP | FILED | 7122742.50 | 10/12/2007 | | |
| P22997 FAM | EP | GRANTED | 7769033.70 | 02/07/2007 | 2163019 | 12/09/2012 |
| P23045 FAM | EP | FILED | 7835335.60 | 18/10/2007 | | |
| P23200 FAM | EP | FILED | 12170680.80 | 27/12/2006 | | |
| P23200 FAM | EP | GRANTED | 6829876.90 | 27/12/2006 | 2127457 | 05/09/2012 |
| P23254 FAM | EP | FILED | 7802851.10 | 24/08/2007 | | |
| P23351 FAM | EP | FILED | 7820233.00 | 14/09/2007 | | |
| P23543 FAM | EP | FILED | 7711716.60 | 28/02/2007 | | |
| P23543 FAM | EP | FILED | 12159399.00 | 14/03/2012 | | |
| P23739 FAM | EP | FILED | 7794174.80 | 21/08/2007 | | |
| P23901 FAM | EP | GRANTED | 7150332.00 | 21/12/2007 | 2073508 | 05/05/2010 |
| P23938 FAM | EP | FILED | 7852200.00 | 30/11/2007 | | |
| P24042 FAM | EP | FILED | 7764844.20 | 25/06/2007 | | |
| P24046 FAM | EP | FILED | 7769043.60 | 05/07/2007 | | |
| P24160 FAM | EP | FILED | 7835362.00 | 25/10/2007 | | |

Cluster LLC                                                     36 of 99

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P24316 FAM | EP | FILED | 7861109.20 | 17/12/2007 | | |
| P24413 FAM | EP | FILED | 7835361.20 | 25/10/2007 | | |
| P24440 FAM | EP | FILED | 8767228.30 | 24/06/2008 | | |
| P24547 FAM | EP | FILED | 8835107.70 | 29/09/2008 | | |
| P24649 FAM | EP | FILED | 7852249.70 | 12/12/2007 | | |
| P24690 PAM | EP | FILED | 8869944.20 | 15/12/2008 | | |
| P24804 FAM | EP | FILED | 8834885.90 | 01/10/2008 | | |
| P25015 FAM | EP | FILED | 8779240.40 | 17/04/2008 | | |
| P25021 FAM | EP | GRANTED | 8843664.70 | 06/10/2008 | 2269404 | 07/09/2011 |
| P25045 FAM | EP | FILED | 8774521.20 | 30/06/2008 | | |
| P25192 FAM | EP | GRANTED | 8801872.60 | 05/09/2008 | 2335361 | 08/02/2012 |
| P25436 FAM | EP | FILED | 8870057.00 | 07/10/2008 | | |
| P26725 FAM | EP | GRANTED | 8794149.80 | 15/08/2008 | 2314007 | 03/10/2012 |
| P26790 FAM | EP | FILED | 8794150.60 | 15/08/2008 | | |
| P26990 FAM | EP | FILED | 8875479.00 | 18/12/2008 | | |
| P27119 FAM | EP | FILED | 9751874.00 | 03/11/2009 | | |
| P27187 FAM | EP | GRANTED | 9015325.50 | 10/12/2009 | 2333970 | 18/07/2012 |
| P27402 FAM | EP | FILED | 8876333.90 | 29/12/2008 | | |
| P27534 FAM | EP | FILED | 10752932.30 | 10/08/2010 | | |
| P27595 FAM | EP | FILED | 9823907.20 | 28/10/2009 | | |
| P27656 FAM | EP | FILED | 9825054.10 | 22/09/2009 | | |
| P27785 FAM | EP | FILED | 9827816.10 | 05/11/2009 | | |
| P27787 FAM | EP | FILED | 9827817.90 | 05/11/2009 | | |
| P28212 FAM | EP | FILED | 9801310.50 | 28/12/2009 | | |
| P28716 FAM | EP | FILED | 9849886.80 | 28/09/2009 | | |
| P28807 FAM | EP | FILED | 9851955.60 | 09/12/2009 | | |

Cluster LLC

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P06087 FAM | ES | GRANTED | 95918805-3 | 25/04/1995 | 758466 | 27/06/2001 |
| P06375 FAM | ES | GRANTED | 96909413-5 | 07/03/1996 | 872144 | 25/03/2004 |
| P07607 FAM | ES | GRANTED | 97952477-4 | 12/12/1997 | 1016298 | 02/03/2005 |
| P08447 FAM | ES | GRANTED | 200050022.00 | 08/09/1998 | 2199621 | 01/03/2005 |
| P08541 FAM | ES | GRANTED | 98949267-3 | 29/09/1998 | ES2259212 T3 | 10/05/2006 |
| P09006 FAM | ES | GRANTED | 99963743.20 | 23/11/1999 | 1131963 | 19/09/2007 |
| P09312 FAM | ES | GRANTED | 99928285/8 | 07/05/1999 | 1078543 | 27/07/2005 |
| P09742 FAM | ES | GRANTED | 99971994-1 | 28/10/1999 | 1129598 | 09/12/2009 |
| P10765 FAM | ES | GRANTED | 99965643-2 | 14/12/1999 | 226519 1T3 | 02/08/2006 |
| P11119 FAM | ES | GRANTED | 00945445-5 | 21/07/2000 | 1197113 | 20/05/2009 |
| P12208 FAM | ES | GRANTED | 00970366-1 | 19/09/2000 | 1219132 | 13/06/2007 |
| P12236 FAM | ES | GRANTED | 00981990-5 | 14/11/2000 | 1232665 | 07/08/2007 |
| P12888 FAM | ES | GRANTED | 00976479-6 | 20/10/2000 | 976479.6 | 12/11/2008 |
| P13147 FAM | ES | GRANTED | 01942844-0 | 17/01/2001 | 1249152 | 19/08/2009 |
| P13687 FAM | ES | GRANTED | 1975144.50 | 17/10/2001 | 1327281 | 16/04/2008 |
| P13817 FAM | ES | GRANTED | 1270074.60 | 04/12/2001 | 1340396 | 01/08/2007 |
| P16105 FAM | ES | GRANTED | 02781195-9 | 27/09/2002 | 1547419 | 13/06/2007 |
| P16514 FAM | ES | GRANTED | 03795977-2 | 30/12/2003 | 1706953 | 26/09/2007 |
| P18138 FAM | ES | GRANTED | 03751685-3 | 07/10/2003 | 1719264 | 02/12/2009 |
| P18753 FAM | ES | GRANTED | 3786482.40 | 23/12/2003 | 1698101 | 05/03/2008 |
| P19058 FAM | ES | GRANTED | 03786431-1 | 24/12/2003 | 1700225 | 12/09/2007 |
| P20110 FAM | ES | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P23200 FAM | ES | GRANTED | 6829876.90 | 27/12/2006 | 2127457 | 05/09/2012 |
| P25021 FAM | ES | GRANTED | 8843664.70 | 06/10/2008 | 2269404 | 07/09/2011 |
| P06087 FAM | FI | GRANTED | 964432.00 | 25/04/1995 | 109943 | 31/10/2002 |

Cluster LLC

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P06283 FAM | FI | GRANTED | 96911249-9 | 01/03/1996 | 883934 | 28/08/2002 |
| P06432 FAM | FI | GRANTED | 974168.00 | 07/11/1997 | 116555 | 15/12/2005 |
| P05923 FAM | FR | GRANTED | 9412244.00 | 13/10/1994 | 2711293 | 11/05/2001 |
| P06035 FAM | FR | GRANTED | 95924081-3 | 28/06/1995 | 771511 | 05/08/1998 |
| P06087 FAM | FR | GRANTED | 95918805-3 | 25/04/1995 | 758466 | 27/06/2001 |
| P06170 FAM | FR | GRANTED | 95938114-6 | 06/10/1995 | 786188 | 02/01/2002 |
| P06270 FAM | FR | GRANTED | 796544.00 | 22/11/1995 | 796544 | 04/02/2004 |
| P06278 FAM | FR | GRANTED | 95943651-0 | 16/11/1995 | 792540 | 15/03/2000 |
| P06283 FAM | FR | GRANTED | 96911249-9 | 01/03/1996 | 883934 | 28/08/2002 |
| P06375 FAM | FR | GRANTED | 96909413-5 | 07/03/1996 | 872144 | 07/01/2004 |
| P06383 FAM | FR | GRANTED | 96915532-4 | 06/05/1996 | 824801 | 14/08/2002 |
| P06397 FAM | FR | GRANTED | 96910506.30 | 22/03/1996 | 819364 | 28/11/2012 |
| P06748 FAM | FR | GRANTED | 96944428-0 | 23/12/1996 | 872095 | 17/08/2005 |
| P06883 FAM | FR | GRANTED | 97919813-2 | 25/03/1997 | 891683 | 05/01/2005 |
| P06979 FAM | FR | GRANTED | 97914762-6 | 26/02/1997 | 883932 | 19/07/2000 |
| P07010 FAM | FR | GRANTED | 95904723-4 | 15/12/1994 | 775335 | 12/08/1998 |
| P07108 FAM | FR | GRANTED | 97933218-6 | 11/07/1997 | 901720 | 01/03/2000 |
| P07109 FAM | FR | GRANTED | 97931530-6 | 07/07/1997 | 913038 | 04/10/2001 |
| P07137 FAM | FR | GRANTED | 97934830-7 | 22/07/1997 | 914719 | 16/07/2003 |
| P07185 FAM | FR | GRANTED | 97944237-3 | 19/09/1997 | 920757 | 06/04/2005 |
| P07191 FAM | FR | GRANTED | 97933978-5 | 22/07/1997 | 91622 | 21/07/2004 |
| P07200 FAM | FR | GRANTED | 97938230-6 | 12/08/1997 | 923817 | 02/05/2002 |
| P07283 FAM | FR | GRANTED | 97937236-4 | 13/08/1997 | 919086 | 08/05/2002 |
| P07308 FAM | FR | GRANTED | 97938666-1 | 08/09/1997 | 925661 | 24/11/2004 |
| P07365 FAM | FR | GRANTED | 97944401-5 | 24/09/1997 | 934630 | 12/12/2001 |
| P07376 FAM | FR | GRANTED | 97912651-3 | 07/10/1997 | 931382 | 27/02/2002 |

Cluster LLC

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P07396 FAM | FR | GRANTED | 97945199-4 | 07/10/1997 | 931391 | 13/12/2000 |
| P07526 FAM | FR | GRANTED | 97913577.90 | 28/10/1997 | 938786 | 28/12/2005 |
| P07562 FAM | FR | GRANTED | 97951575.60 | 03/12/1997 | 1013037 | 29/03/2006 |
| P07607 FAM | FR | GRANTED | 97952477-4 | 12/12/1997 | 1016298 | 02/03/2005 |
| P07609 FAM | FR | GRANTED | 97952475800 | 12/12/1997 | 1010260 | 20/03/2002 |
| P07612 FAM | FR | GRANTED | 97748292-4 | 24/11/1997 | 944953 | 08/08/2001 |
| P07692 FAM | FR | GRANTED | 97952673-8 | 23/12/1997 | 950300 | 20/07/2005 |
| P07704 FAM | FR | GRANTED | 97951363.70 | 16/12/1997 | 944960 | 17/04/2002 |
| P08357 FAM | FR | GRANTED | 98940890-1 | 13/08/1998 | 1004182 | 02/01/2003 |
| P08402 FAM | FR | GRANTED | 98944560-6 | 27/08/1998 | 1012969 | 13/02/2002 |
| P08487 PAM | FR | GRANTED | 98946753.50 | 28/09/1998 | 1057253 | 08/08/2007 |
| P08541 FAM | FR | GRANTED | 98949267-3 | 29/09/1998 | 1023814 | 10/05/2006 |
| P08624 FAM | FR | GRANTED | 98953895-4 | 22/10/1998 | 1029409 | 03/09/2008 |
| P09512 FAM | FR | GRANTED | 99927026-7 | 29/04/1999 | 1078485 | 03/03/2004 |
| P09713 FAM | FR | GRANTED | 99971990-9 | 29/10/1999 | 1129592 | 21/06/2006 |
| P09762 FAM | FR | GRANTED | 999435522.00 | 30/07/1999 | 1105991 | 04/07/2007 |
| P10558 FAM | FR | GRANTED | 00968462-2 | 28/09/2000 | 1302004 | 16/11/2005 |
| P10699 FAM | FR | GRANTED | 99966650-6 | 27/12/1999 | 1142378 | 02/03/2005 |
| P10765 FAM | FR | GRANTED | 99965643-2 | 14/12/1999 | 1142418 | 02/08/2006 |
| P10966 FAM | FR | GRANTED | 00909870-8 | 18/02/2000 | 1155503 | 10/01/2007 |
| P11230 FAM | FR | GRANTED | 00904175-7 | 27/01/2000 | 1157463 | 14/12/2005 |
| P11343 FAM | FR | GRANTED | 00986130-3 | 12/12/2000 | 1234474 | 16/11/2005 |
| P11920 FAM | FR | GRANTED | 00950073-8 | 25/08/2000 | 1206844 | 01/08/2007 |
| P11998 FAM | FR | GRANTED | 00946580-8 | 09/06/2000 | 1190548 | 16/08/2006 |
| P12082 FAM | FR | GRANTED | 00958433-5 | 11/08/2000 | 1206891 | 06/02/2008 |

Cluster LLC                                                        40 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P12208 FAM | FR | GRANTED | 00970366-1 | 19/09/2000 | 1219132 | 13/06/2007 |
| P12518 FAM | FR | GRANTED | 02715086-1 | 07/03/2002 | 1410510 | 27/12/2006 |
| P12870 FAM | FR | GRANTED | 01906474-0-2412 | 15/02/2001 | 1258160 | 03/01/2007 |
| P12873 FAM | FR | GRANTED | 01941369-9 | 12/06/2001 | 1293043 | 09/08/2006 |
| P12888 FAM | PR | GRANTED | 00976479-6 | 20/10/2000 | 976479.6 | 12/11/2008 |
| P13064 FAM | FR | GRANTED | 00981986-3 | 08/11/2000 | 1234428 | 23/08/2006 |
| P13525 FAM | FR | GRANTED | 1986389.30 | 02/10/2001 | 1323326 | 16/07/2008 |
| P13728 FAM | FR | GRANTED | 1610049.70 | 15/05/2001 | 1259091 | 20/02/2008 |
| P13791 FAM | FR | GRANTED | 00124396-3 | 21/11/2000 | 1209475 | 22/03/2006 |
| P14129 FAM | FR | GRANTED | 01272444-9 | 21/12/2001 | 1358775 | 07/05/2008 |
| P14501 FAM | FR | GRANTED | 01122117-3 | 14/09/2001 | 1294133 | 03/01/2007 |
| P14695 FAM | FR | GRANTED | 1991813.50 | 10/12/2001 | 1451962 | 10/12/2004 |
| P16105 FAM | FR | GRANTED | 02781195-9 | 27/09/2002 | 1547419 | 13/06/2007 |
| P18753 FAM | FR | GRANTED | 3786482.40 | 23/12/2003 | 1698101 | 05/03/2008 |
| P18783 FAM | FR | GRANTED | 04796725-2 | 29/10/2004 | 1687923 | 12/12/2007 |
| P18980 FAM | FR | GRANTED | 03785926-1 | 23/12/2003 | 1704740 | 30/04/2008 |
| P19059 FAM | FR | GRANTED | 03786432-9 | 24/12/2003 | 1700501 | 21/03/2007 |
| P20110 FAM | FR | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P20457 FAM | FR | GRANTED | 6751209.50 | 24/04/2006 | 1889413 | 04/07/2012 |
| P05807 FAM | GB | GRANTED | 94911337-7 | 15/03/1994 | 642718 | 08/12/1999 |
| P05826 FAM | GB | GRANTED | 94916451/1 | 10/05/1994 | 650647 | 06/11/2002 |
| P05862 FAM | GB | GRANTED | 94850112-7 | 22/06/1994 | 637179 | 27/08/2003 |
| P05923 FAM | GB | GRANTED | 9511577-0 | 07/10/1994 | 2288936 | 24/09/1997 |
| P06035 FAM | GB | GRANTED | 95924081-3 | 28/06/1995 | 771511 | 05/08/1998 |
| P06087 FAM | GB | GRANTED | 95918805-3 | 25/04/1995 | 758466 | 27/06/2001 |
| P06170 | GB | GRANTED | 95938114-6 | 06/10/1995 | 786188 | 02/01/2002 |

Cluster LLC                                                                          41 of 99

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P06187 FAM | GB | GRANTED | 95927165-1 | 13/07/1995 | 771494 | 24/09/2003 |
| P06194 FAM | GB | GRANTED | 95934369-0 | 26/09/1995 | 7966526 | 03/07/2002 |
| P06213 FAM | GB | GRANTED | 95934422/7 | 13/09/1995 | 728390 | 28/04/2004 |
| P06215 FAM | GB | GRANTED | 95933114-1 | 12/09/1995 | 781481 | 07/01/2009 |
| P06230 FAM | GB | GRANTED | 95934430-0 | 14/09/1995 | 782789 | 14/05/2003 |
| P06252 FAM | GB | GRANTED | 97914988-7 | 13/03/1997 | 888681 | 28/05/2003 |
| P06270 FAM | GB | GRANTED | 796544.00 | 22/11/1995 | 796544 | 04/02/2004 |
| P06278 FAM | GB | GRANTED | 95943651-0 | 16/11/1995 | 792540 | 15/03/2000 |
| P06283 FAM | GB | GRANTED | 96911249-9 | 01/03/1996 | 883934 | 28/08/2002 |
| P06300 FAM | GB | GRANTED | 95942333-6 | 11/12/1995 | 799534 | 09/04/2003 |
| P06375 FAM | GB | GRANTED | 96909413-5 | 07/03/1996 | 872144 | 07/01/2004 |
| P06376 FAM | GB | GRANTED | 96907842-7 | 19/03/1996 | 819055 | 21/05/2003 |
| F06383 FAM | GB | GRANTED | 96915532-4 | 06/05/1996 | 824801 | 14/08/2002 |
| P06397 FAM | GB | GRANTED | 96910506.30 | 22/03/1996 | 819364 | 28/11/2012 |
| P06402 FAM | GB | GRANTED | 96907848-4 | 20/03/1996 | 815700 | 29/12/2004 |
| P06432 FAM | GB | GRANTED | 96915280-0 | 03/05/1996 | 824842 | 19/01/2005 |
| P06438 FAM | GB | GRANTED | 95926085-2 | 13/07/1995 | 771493 | 06/02/2002 |
| P06478 FAM | GB | GRANTED | 96906451-8 | 20/02/1996 | 811301 | 09/04/2008 |
| P06528 FAM | GB | GRANTED | 96928215-1 | 19/08/1996 | 846403 | 09/02/2005 |
| P06609 FAM | GB | GRANTED | 96932905-1 | 25/09/1996 | 852854 | 24/01/2001 |
| P06620 FAM | GB | GRANTED | 96931340-2 | 13/09/1996 | 852100 | 12/05/2004 |
| P06621 FAM | GB | GRANTED | 96931346-9 | 17/09/1996 | 852102 | 18/05/2005 |
| P06706 FAM | GB | GRANTED | 96935740-9 | 21/10/1996 | 857399 | 12/05/2004 |
| P06742 FAM | GB | GRANTED | 96942910-9 | 03/12/1996 | 868790 | 19/09/2001 |
| P06745 FAM | GB | GRANTED | 96945936-1 | 19/12/1996 | 868788 | 26/07/2000 |

Cluster LLC

Schedule A                                List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P06766 FAM | GB | GRANTED | 96943416-6 | 22/11/1996 | 867052 | 05/03/2003 |
| P06834 FAM | GB | GRANTED | 97902787-7 | 28/01/1997 | 878108 | 14/12/2005 |
| P06883 FAM | GB | GRANTED | 97919813-2 | 25/03/1997 | 891683 | 05/01/2005 |
| P06901 FAM | GB | GRANTED | 97917641-9 | 28/03/1997 | 883949 | 26/02/2003 |
| P06954 FAM | GB | GRANTED | 97918673-1 | 14/04/1997 | 894368 | 09/04/2003 |
| P06973 FAM | GB | GRANTED | 97919901-5 | 28/03/1997 | 891662 | 25/05/2005 |
| P06979 FAM | GB | GRANTED | 97914762-6 | 26/02/1997 | 883932 | 19/07/2000 |
| P06995 FAM | GB | GRANTED | 97921098-6 | 03/04/1997 | 893013 | 26/11/2003 |
| P07010 FAM | GB | GRANTED | 95904723-4 | 15/12/1994 | 775335 | 12/08/1998 |
| P07033 FAM | GB | GRANTED | 97918457-9 | 14/04/1997 | 894408 | 21/06/2006 |
| P07037 FAM | GB | GRANTED | 9901707-1 | 11/07/1997 | 2331673 | 07/02/2001 |
| P07102 FAM | GB | GRANTED | 97936658-0 | 25/07/1997 | 917777 | 26/03/2003 |
| P07108 FAM | GB | GRANTED | 97933218-6 | 11/07/1997 | 901720 | 01/03/2000 |
| P07109 FAM | GB | GRANTED | 97931530-6 | 07/07/1997 | 913038 | 04/10/2001 |
| P07125 FAM | GB | GRANTED | 2331682.00 | 08/08/1997 | 2331682 | 17/01/2001 |
| P07130 FAM | GB | GRANTED | 97929818-9 | 18/06/1997 | 908025 | 02/04/2003 |
| P07178 FAM | GB | GRANTED | 9900535-7 | 11/07/1997 | 2330490 | 02/08/2000 |
| P07200 FAM | GB | GRANTED | 97938230-6 | 12/08/1997 | 923817 | 02/05/2002 |
| P07204 FAM | GB | GRANTED | 9903890-3 | 21/08/1997 | 2331662 | 04/10/2000 |
| P07214 FAM | GB | GRANTED | 990427I-5 | 26/08/1998 | 2332316 | 11/04/2001 |
| P07214 FAM | GB | GRANTED | 0103848/8 | 15/02/2001 | GB2356308 | 18/07/2001 |
| P07283 FAM | GB | GRANTED | 97937236-4 | 13/08/1997 | 919086 | 08/05/2002 |
| P07287 FAM | GB | GRANTED | 97936181-3 | 25/07/1997 | 922340 | 27/02/2002 |
| P07369 FAM | GB | GRANTED | 9907831-3 | 01/10/1997 | 2334384 | 04/04/2001 |
| P07373 FAM | GB | GRANTED | 97945330-5 | 29/09/1997 | 931383 | 16/04/2003 |
| P07373 | GB | GRANTED | 99126230-4 | 30/12/1999 | 998072 | 02/04/2003 |

Cluster LLC                                                                              43 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P07376 FAM | GB | GRANTED | 97912651-3 | 07/10/1997 | 931382 | 27/02/2002 |
| P07376 FAM | GB | GRANTED | 01113669-4 | 19/06/2001 | 1168633 | 29/12/2004 |
| P07396 FAM | GB | GRANTED | 97945199-4 | 07/10/1997 | 931391 | 13/12/2000 |
| P07502 FAM | GB | GRANTED | 979513579.00 | 16/12/1997 | 947031 | 03/07/2002 |
| P07518 FAM | GB | GRANTED | 979492964.00 | 21/11/1997 | 946914 | 04/09/2002 |
| P07526 FAM | GB | GRANTED | 97913577.90 | 28/10/1997 | 938786 | 28/12/2005 |
| P07530 FAM | GB | GRANTED | 97913578.70 | 28/10/1997 | 938827 | 20/04/2005 |
| P07554 FAM | GB | GRANTED | 97910661.40 | 10/10/1997 | 934628 | 13/08/2003 |
| P07562 FAM | GB | GRANTED | 97951575.60 | 03/12/1997 | 1013037 | 29/03/2006 |
| P07563 FAM | GB | GRANTED | 97951574-9 | 03/12/1997 | 944963 | 20/08/2003 |
| P07568 FAM | GB | GRANTED | 97949617-1 | 05/12/1997 | 944977 | 11/05/2005 |
| P07607 FAM | GB | GRANTED | 97952477-4 | 12/12/1997 | 1016298 | 02/03/2005 |
| P07608 FAM | GB | GRANTED | 97952401-4 | 12/12/1997 | 947069 | 04/05/2005 |
| P07609 FAM | GB | GRANTED | 979524758.00 | 12/12/1997 | 1010260 | 20/03/2002 |
| P07612 FAM | GB | GRANTED | 97948292-4 | 24/11/1997 | 944953 | 08/08/2001 |
| P07634 FAM | GB | GRANTED | 97949719-5 | 08/12/1997 | 951758 | 20/07/2005 |
| P07677 FAM | GB | GRANTED | 962680-4 | 23/12/1996 | 2320650 | 26/09/2001 |
| P07678 FAM | GB | GRANTED | 9626747-1 | 23/12/1996 | GB2320652 | 10/10/2001 |
| P07678 FAM | GB | GRANTED | 0118140-3 | 25/07/2001 | 2362300 | 16/01/2002 |
| P07682 FAM | GB | GRANTED | 9626681-2 | 23/12/1996 | 2320651 | 26/09/2001 |
| P07692 FAM | GB | GRANTED | 97952673-8 | 23/12/1997 | 950300 | 20/07/2005 |
| P07704 FAM | GB | GRANTED | 97951363.70 | 16/12/1997 | 944960 | 17/04/2002 |
| P07732 FAM | GB | GRANTED | 97951365.20 | 16/12/1997 | 947112 | 25/08/2011 |
| P07752 FAM | GB | GRANTED | 98906036-3 | 28/01/1998 | 956700 | 27/06/2007 |
| P07788 FAM | GB | GRANTED | 9702026-7 | 31/01/1997 | 2321827 | 13/06/2001 |

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P07893 FAM | GB | GRANTED | 98908971-9 | 05/03/1998 | 968599 | 09/05/2001 |
| P07901 FAM | GB | GRANTED | 98908380-3 | 26/02/1998 | 965194 | 18/10/2006 |
| P07931 FAM | GB | GRANTED | 98917834-8 | 27/03/1998 | 974186 | 19/08/2009 |
| P07957 FAM | GB | GRANTED | 9923429-6 | 02/04/1998 | 2339353 | 03/01/2001 |
| P08025 FAM | GB | GRANTED | 9925080-5 | 21/04/1998 | GB2339651 | 06/03/2002 |
| P08043 FAM | GB | GRANTED | 98917862.90 | 07/04/1998 | 976214 | 07/12/2011 |
| P08047 FAM | GB | GRANTED | 97948089-4 | 05/12/1997 | 1008236 | 03/03/2004 |
| P08079 FAM | GB | GRANTED | 9925083-9 | 31/03/1998 | GB2339652 | 24/04/2002 |
| P08152 FAM | GB | GRANTED | 9924738-9 | 06/04/1998 | 2341517 | 22/05/2002 |
| P08206 FAM | GB | GRANTED | 97908623-8 | 04/03/1997 | 886996 | 25/05/2005 |
| P08353 FAM | GB | GRANTED | 98942016-1 | 07/08/1998 | 1002380 | 18/06/2003 |
| P08357 FAM | GB | GRANTED | 98940890-1 | 13/08/1998 | 1004182 | 02/01/2003 |
| P08401 FAM | GB | GRANTED | 98941092-3 | 27/08/1998 | 1016211 | 10/04/2002 |
| P08402 FAM | GB | GRANTED | 98944560-6 | 27/08/1998 | 1012969 | 13/02/2002 |
| P08465 FAM | GB | GRANTED | 98952021/8 | 29/09/1998 | 1021923 | 17/07/2002 |
| P08541 FAM | GB | GRANTED | 98949267-3 | 29/09/1998 | 1023814 | 10/05/2006 |
| P08613 FAM | GB | GRANTED | 98936785-9 | 07/08/1998 | 1008273 | 13/04/2005 |
| P08624 FAM | GB | GRANTED | 98953895-4 | 22/10/1998 | 1029409 | 03/09/2008 |
| P08736 FAM | GB | GRANTED | 0016200-8 | 30/11/1998 | 2348348 | 09/07/2003 |
| P08898 FAM | GB | GRANTED | 99933322-2 | 01/06/1999 | 1090476 | 15/08/2007 |
| P08899 FAM | GB | GRANTED | 99925491-5 | 26/03/1999 | 1074160 | 09/12/2009 |
| P08985 FAM | GB | GRANTED | 99908030-2 | 26/02/1999 | 1060629 | 27/04/2005 |
| P09006 FAM | GB | GRANTED | 99963743.20 | 23/11/1999 | 1131963 | 19/09/2007 |
| P09129 FAM | GB | GRANTED | 98200992-0 | 30/03/1998 | 948129 | 26/01/2005 |
| P09249 FAM | GB | GRANTED | 999109004-4 | 05/03/1999 | 1062742 | 23/01/2008 |
| P09287 | GB | GRANTED | 0030832-0 | 15/06/1999 | 2355371 | 11/12/2002 |

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| FAM | | | | | | |
| P09312 FAM | GB | GRANTED | 99928285/8 | 07/05/1999 | 1078543 | 27/07/2005 |
| P09500 FAM | GB | GRANTED | 99948574-1 | 29/04/1999 | 1082820 | 23/08/2006 |
| P09502 FAM | GB | GRANTED | 99915122-8 | 30/03/1999 | 1075754 | 23/01/2008 |
| P09512 FAM | GB | GRANTED | 99927026-7 | 29/04/1999 | 1078485 | 03/03/2004 |
| P09542 FAM | GB | GRANTED | 99962135.20 | 10/11/1999 | 1129534 | 04/02/2004 |
| P09617 FAM | GB | GRANTED | 99935212.30 | 10/06/1999 | 1086600 | 11/04/2007 |
| P09713 FAM | GB | GRANTED | 99971990-9 | 29/10/1999 | 1129592 | 21/06/2006 |
| P09718 FAM | GB | GRANTED | 00905510-4 | 25/01/2000 | 1147633 | 26/03/2008 |
| P09722 FAM | GB | GRANTED | 0029853-9 | 11/06/1999 | 2354410 | 28/05/2003 |
| P09735 FAM | GB | GRANTED | 213988.90 | 15/12/2000 | 2375931 | 12/11/2003 |
| P09742 FAM | GB | GRANTED | 99971994-1 | 28/10/1999 | 1129598 | 09/12/2009 |
| P09762 FAM | GB | GRANTED | 999435522.00 | 30/07/1999 | 1105991 | 04/07/2007 |
| P09933 FAM | GB | GRANTED | 99945542-1 | 07/09/1999 | 1110419 | 29/04/2009 |
| P10007 FAM | GB | GRANTED | 00966796-5 | 22/09/2000 | 1221198 | 05/04/2006 |
| P10130 FAM | GB | GRANTED | 0309101-4 | 08/10/1999 | 2387275 | 26/11/2003 |
| P10130 FAM | GB | GRANTED | 0309103-0 | 08/10/1999 | 2387276 | 26/11/2003 |
| P10130 FAM | GB | GRANTED | 0109007-5 | 08/10/1999 | 2359933 | 17/09/2003 |
| P10336 FAM | GB | GRANTED | 00921209-3 | 10/03/2000 | 1161849 | 24/12/2008 |
| P10558 FAM | GB | GRANTED | 00968462-2 | 28/09/2000 | 1302004 | 16/11/2005 |
| P10580 FAM | GB | GRANTED | 00963424-7 | 14/09/2000 | 1224849 | 19/11/2003 |
| P10699 FAM | GB | GRANTED | 99966650-6 | 27/12/1999 | 1142378 | 02/03/2005 |
| P10886 FAM | GB | GRANTED | 00901565-2 | 14/01/2000 | 1149521 | 02/04/2003 |
| P10954 FAM | GB | GRANTED | 908187.80 | 11/02/2000 | 1166507 | 19/09/2012 |
| P10966 FAM | GB | GRANTED | 00909870-8 | 18/02/2000 | 1155503 | 10/01/2007 |
| P11119 FAM | GB | GRANTED | 00945445-5 | 21/07/2000 | 1197113 | 20/05/2009 |

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P11194 FAM | GB | GRANTED | 99964909.80 | 17/12/1999 | 1142414 | 13/02/2008 |
| P11338 FAM | GB | GRANTED | 968254.30 | 22/09/2000 | 1216563 | 25/01/2012 |
| P11343 FAM | GB | GRANTED | 00986130-3 | 12/12/2000 | 1234474 | 16/11/2005 |
| P11492 FAM | GB | GRANTED | 00921282-0 | 04/04/2000 | 1169785 | 08/10/2008 |
| P11687 FAM | GB | GRANTED | 01932772-5 | 30/04/2001 | 1282978 | 12/10/2005 |
| P11921 FAM | GB | GRANTED | 9919073-8 | 12/08/1999 | 2353183 | 11/06/2003 |
| P11951 FAM | GB | GRANTED | 00935061-2 | 18/05/2000 | 1190489 | 13/11/2002 |
| P11998 FAM | GB | GRANTED | 00946580-8 | 09/06/2000 | 1190548 | 16/08/2006 |
| P12082 FAM | GB | GRANTED | 00958433-5 | 11/08/2000 | 1206891 | 06/02/2008 |
| P12131 FAM | GB | GRANTED | 00953185-6 | 11/08/2000 | t208712 | 02/05/2003 |
| F12208 FAM | GB | GRANTED | 00970366-1 | 19/09/2000 | 1219132 | 13/06/2007 |
| P12518 FAM | GB | GRANTED | 02715086-I | 07/03/2002 | 1410510 | 27/12/2006 |
| P12853 FAM | GB | GRANTED | 00972807-2 | 19/10/2000 | 1243147 | 06/10/2004 |
| P12870 FAM | GB | GRANTED | 01906474-0-2412 | 15/02/2001 | 1258160 | 03/01/2007 |
| P12873 FAM | GB | GRANTED | 01941369-9 | 12/06/2001 | 1293043 | 09/08/2006 |
| P12879 FAM | GB | GRANTED | 01986917-1 | 20/12/2001 | 1348268 | 04/05/2005 |
| P12880 PAM | GB | GRANTED | 00610026-7 | 29/02/2000 | 1130866 | 10/09/2003 |
| P12888 FAM | GB | GRANTED | 00976479-6 | 20/10/2000 | 976479.6 | 12/11/2008 |
| P13064 FAM | GB | GRANTED | 00981986-3 | 08/11/2000 | 1234428 | 23/08/2006 |
| P13147 FAM | GB | GRANTED | 01942844-0 | 17/01/2001 | 1249152 | 19/08/2009 |
| P13188 FAM | GB | GRANTED | 1997967.30 | 23/11/2001 | 1336318 | 23/01/2008 |
| P13242 FAM | GB | GRANTED | 1270982.00 | 11/12/2001 | 1342345 | 14/11/2012 |
| P13249 FAM | GB | GRANTED | 019029t0-7 | 25/01/2001 | 1250787 | 07/06/2006 |
| P13411 FAM | GB | GRANTED | 1961512.90 | 23/08/2001 | 1316145 | 18/10/2006 |
| P13468 FAM | GB | GRANTED | 1975106.40 | 05/10/2001 | 1323325 | 01/09/2010 |
| P13525 | GB | GRANTED | 0024177-8 | 03/10/2000 | GB2367719 | 09/12/2003 |

Cluster LLC

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| FAM | | | | | | |
| P13541 FAM | GB | GRANTED | 0024679-3 | 09/10/2000 | GB2367970 | 23/12/2003 |
| P13687 FAM | GB | GRANTED | 1975144.50 | 17/10/2001 | 1327281 | 16/04/2008 |
| P13688 FAM | GB | GRANTED | 1976996.70 | 17/10/2001 | 1327282 | 22/10/2008 |
| P13728 FAM | GB | GRANTED | 1610049.70 | 15/05/2001 | 1259091 | 20/02/2008 |
| P13738 FAM | GB | GRANTED | 1610111.50 | 29/10/2001 | 1308862 | 15/07/2009 |
| P13815 FAM | GB | GRANTED | 01270075-3 | 04/12/2001 | 1340397 | 12/11/2008 |
| P13817 FAM | GB | GRANTED | 1270074.60 | 04/12/2001 | 1340396 | 01/08/2007 |
| P13957 FAM | GB | GRANTED | 1999983.80 | 04/12/2001 | 1352445 | 21/07/2010 |
| P14000 FAM | GB | GRANTED | 115088.70 | 20/06/2001 | 2376823 | 18/05/2005 |
| P14077 FAM | GB | GRANTED | 02766613-0 | 02/04/2002 | 1378100 | 26/11/2008 |
| P14189 FAM | GB | GRANTED | GB0028314-3 | 21/11/2000 | 2369268 | 22/01/2003 |
| P14498 FAM | GB | GRANTED | 2736392.80 | 05/06/2002 | 1421680 | 01/10/2008 |
| P14501 FAM | GB | GRANTED | 01122117-3 | 14/09/2001 | 1294133 | 03/01/2007 |
| P14695 FAM | GB | GRANTED | 1991813.50 | 10/12/2001 | 1451962 | 10/12/2004 |
| P14729 FAM | GB | GRANTED | 2797457.50 | 19/12/2002 | 1464187 | 20/04/2011 |
| P15083 FAM | GB | GRANTED | 02802073-3 | 23/09/2002 | 1440510 | 28/11/2007 |
| P15176 FAM | GB | GRANTED | 02737986-6 | 23/04/2002 | 1382115 | 13/10/2004 |
| P15381 FAM | GB | GRANTED | 01274991-7 | 18/12/2001 | 1457078 | 08/03/2006 |
| P16105 FAM | GB | GRANTED | 02781195-9 | 27/09/2002 | 1547419 | 13/06/2007 |
| P16433 FAM | GB | GRANTED | 3763737.80 | 08/07/2003 | 1546746 | 15/06/2011 |
| P16540 FAM | GB | GRANTED | 3756081.00 | 30/05/2003 | 1510065 | 01/09/2010 |
| P16843 FAM | GB | GRANTED | 2776939.70 | 22/08/2002 | 1543694 | 27/01/2010 |
| P17480 FAM | GB | GRANTED | 03748018-3 | 15/09/2003 | 1540842 | 01/04/2009 |
| P17520 FAM | GB | GRANTED | 03756463-0 | 19/09/2003 | 1543616 | 03/01/2007 |
| P17785 FAM | GB | GRANTED | 3774417.40 | 31/10/2003 | 1588576 | 08/12/2010 |

Cluster LLC                                                    48 of 99

Schedule A                 List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P18011 FAM | GB | GRANTED | 3388046.90 | 13/06/2003 | 1487127 | 12/09/2007 |
| P18083 FAM | GB | GRANTED | 04727471-7 | 14/04/2004 | 1618757 | 30/07/2008 |
| P18138 FAM | GB | GRANTED | 03751685-3 | 07/10/2003 | 1719264 | 02/12/2009 |
| P18729 FAM | GB | GRANTED | 4804626.20 | 01/12/2004 | 1695503 | 24/10/2012 |
| P18753 FAM | GB | GRANTED | 3786482.40 | 23/12/2003 | 1698101 | 05/03/2008 |
| P18783 FAM | GB | GRANTED | 04796725-2 | 29/10/2004 | 1687923 | 12/12/2007 |
| P18786 FAM | GB | GRANTED | 3768492.50 | 22/12/2003 | 1698196 | 02/06/2010 |
| P18789 FAM | GB | GRANTED | 3789676.80 | 30/12/2003 | 1704696 | 14/03/2012 |
| P18852 FAM | GB | GRANTED | 5704808.40 | 08/02/2005 | 1716657 | 13/06/2012 |
| P19059 FAM | GB | GRANTED | 03786432-9 | 24/12/2003 | 1700501 | 21/03/2007 |
| P19250 FAM | GB | GRANTED | 5711042.10 | 11/02/2005 | 1716712 | 10/11/2010 |
| P19367 FAM | GB | GRANTED | 04030109-5 | 20/12/2004 | 1672812 | 25/03/2009 |
| P19414 FAM | GB | GRANTED | 4793874.10 | 29/10/2004 | 1810418 | 14/03/2012 |
| P19519 FAM | GB | GRANTED | 4800420.40 | 29/11/2004 | 1820359 | 08/08/2012 |
| P20091 FAM | GB | GRANTED | 05724787-6 | 07/03/2005 | 1721402 | 22/10/2008 |
| P20105 FAM | GB | GRANTED | 5754785.30 | 17/06/2005 | 1891734 | 04/02/2009 |
| P20110 FAM | GB | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P20457 FAM | GB | GRANTED | 6751209.50 | 24/04/2006 | 1889413 | 04/07/2012 |
| P21666 FAM | GB | GRANTED | 7765420.00 | 14/06/2007 | 2039017 | 18/11/2009 |
| P22836 FAM | GB | GRANTED | 7859142.70 | 20/12/2007 | 2115898 | 16/02/2011 |
| P22997 FAM | GB | GRANTED | 7769033.70 | 02/07/2007 | 2163019 | 12/09/2012 |
| P23200 FAM | GB | GRANTED | 6829876.90 | 27/12/2006 | 2127457 | 05/09/2012 |
| P25021 FAM | GB | GRANTED | 8843664.70 | 06/10/2008 | 2269404 | 07/09/2011 |
| P26725 FAM | GB | GRANTED | 8794149.80 | 15/08/2008 | 2314007 | 03/10/2012 |
| P27187 FAM | GB | GRANTED | 9015325.50 | 10/12/2009 | 2333970 | 18/07/2012 |
| P09382 | HK | GRANTED | 02100646-6 | 20/04/1999 | HKI039223 | 15/12/2006 |

Cluster LLC                                                              49 of 99

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P09502 FAM | HK | GRANTED | 01108317-8 | 30/03/1999 | 1037826 | 26/08/2005 |
| P10886 FAM | HK | GRANTED | 02104650-1 | 14/01/2000 | 1043017 | 16/09/2005 |
| P10966 FAM | HK | GRANTED | 03100257-5 | 18/02/2000 | HK1048209 | 26/08/2005 |
| P18083 FAM | HK | GRANTED | 06112626-1 | 14/04/2004 | HK1092311 | 14/04/2010 |
| P18729 FAM | HK | GRANTED | 7106861.60 | 01/12/2004 | HK1102092 | 06/01/2010 |
| P18786 FAM | HK | GRANTED | 07106538-9 | 22/12/2003 | HK1099620 | 02/02/2011 |
| P19796 FAM | HK | GRANTED | 8103843.50 | 03/11/2005 | 8103843.5 | 13/09/2012 |
| P20194 FAM | HK | GRANTED | 8103554.40 | 10/11/2005 | HK1113451 | 01/07/2011 |
| P08447 FAM | HU | GRANTED | P0004598 | 08/09/1998 | 224587 | 03/10/2005 |
| P20110 FAM | HU | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P05826 FAM | ID | GRANTED | P-940743 | 14/05/1994 | ID0007978 | 20/05/2002 |
| P06376 FAM | ID | GRANTED | 960673.00 | 18/03/1996 | ID0008093 | 11/06/2002 |
| P06979 FAM | ID | GRANTED | P970647 | 03/03/1997 | ID0005961 | 21/02/2001 |
| P07204 FAM | ID | GRANTED | P972725 | 06/08/1997 | ID 0006482 | 30/07/2001 |
| P07607 FAM | ID | GRANTED | W-990498 | 12/12/1997 | W-990498 | 26/09/2005 |
| P10336 FAM | ID | GRANTED | W-00200102302 | 10/03/2000 | t6876 | 30/12/2005 |
| P25436 FAM | ID | FILED | W-00 2010 02294 | 07/10/2008 | | |
| P08559 FAM | IL | GRANTED | 135437.00 | 30/09/1998 | 135437 | 02/09/2004 |
| P09502 FAM | IL | GRANTED | 139315.00 | 30/03/1999 | 139315 | 18/08/2005 |
| P10966 FAM | IL | GRANTED | 144820.00 | 18/02/2000 | 144820 | 21/05/2005 |
| P25436 FAM | IL | FILED | 206281.00 | 07/10/2008 | | |
| P06252 FAM | IN | GRANTED | 668/DEL/1997 | 17/03/1997 | 215123 | 25/02/2008 |
| P07125 FAM | IN | GRANTED | 2123/DEL/97 | 30/07/1997 | 232183 | 15/03/2009 |
| P07185 FAM | IN | GRANTED | 2728/DEL/1997 | 24/09/1997 | 232080 | 15/03/2009 |
| P07185 FAM | IN | FILED | 2702/DEL/2005 | 24/09/1997 | | |

Cluster LLC                                                         50 of 99

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P07526 FAM | IN | GRANTED | 1227/DEL/98 | 08/05/1998 | 220317 | 07/07/2008 |
| P09332 FAM | IN | GRANTED | IN/PCT/2000/0347/MUM | 03/03/1999 | 194732 | 06/05/2005 |
| P09512 FAM | IN | GRANTED | IN/PCT/2000-00615/MM | 29/04/1999 | 211402 | 29/10/2007 |
| P09762 FAM | IN | GRANTED | IN/PCT/200100150/MU | 30/07/1999 | 222579 | 18/08/2008 |
| P09933 FAM | IN | GRANTED | IN/PCT/2001-00305/MU | 07/09/1999 | 204406 | 21/02/2007 |
| P10904 FAM | IN | GRANTED | IN/PCT2001-00675/MUM | 17/12/1999 | 203674 | 06/11/2006 |
| P11119 FAM | IN | GRANTED | IN/PCT/200200018/MUM | 21/07/2000 | 205157 | 15/03/2007 |
| P11998 FAM | IN | GRANTED | IN/PCT/200101498/MUM | 09/06/2000 | 203018 | 19/10/2006 |
| P12131 FAM | IN | GRANTED | IN/PCT/2002/00106/MU | 18/08/2000 | 209482 | 11/09/2007 |
| P14395 FAM | IN | GRANTED | 01091/MUMNP/2003 | 07/06/2002 | 240361 | 05/05/2010 |
| P14538 FAM | IN | GRANTED | 01114/MUMNP/2003 | 09/07/2002 | 200363 | 08/05/2006 |
| P15327 FAM | IN | GRANTED | 01244/DELNP/2004 | 27/11/2002 | 248858 | 01/09/2011 |
| P16105 FAM | IN | FILED | 705/DELNP/2005 | 27/09/2002 | | |
| P16514 FAM | IN | FILED | 3538/DELNP/2006 | 30/12/2003 | | |
| P16590 FAM | IN | FILED | 2202/DELNP/2005 | 23/12/2002 | | |
| P17785 FAM | IN | GRANTED | 1576/DELNP/2005 | 31/10/2003 | 247441 | 07/04/2011 |
| P18083 FAM | IN | GRANTED | IN/PCT/01650/CHENP/5 | 14/04/2004 | 234122 | 06/05/2009 |
| P18152 FAM | IN | FILED | 2660/DELNP/2006 | 09/11/2004 | | |
| P18194 FAM | IN | GRANTED | 00514/MUMNP/2006 | 24/11/2003 | 249923 | 23/11/2011 |
| P18729 FAM | IN | GRANTED | 3969/DELNP/2006 | 01/12/2004 | 244914 | 24/12/2010 |
| P18764 FAM | IN | FILED | 5190/DELNP/2006 | 13/02/2004 | | |
| P18786 FAM | IN | FILED | 3540/DELNP/2006 | 22/12/2003 | | |
| P18789 FAM | IN | FILED | 4178/DELNP/2006 | 30/12/2003 | | |
| P18938 FAM | IN | FILED | 2635/DELNP/2006 | 09/11/2004 | | |
| P18940 FAM | IN | FILED | 2757/DELNP/2006 | 09/11/2004 | | |
| P19250 | IN | FILED | 4945/DELNP/2006 | 11/02/2005 | | |

Cluster LLC

Schedule A                                List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P19313 FAM | IN | FILED | 0948/KOLNP/2007 | 20/08/2004 | | |
| P19414 FAM | IN | FILED | 3238/DELNP/2007 | 29/10/2004 | | |
| P19443 FAM | IN | FILED | 1281/KOLNP/2007 | 15/09/2004 | | |
| P19519 FAM | IN | FILED | 4020/DELNP/2007 | 29/11/2004 | | |
| P19796 FAM | IN | FILED | 2102/KOLNP/2007 | 03/11/2005 | | |
| P19797 FAM | IN | FILED | 2919/KOLNP/2007 | 10/01/2006 | | |
| P19864 FAM | IN | FILED | 5818/DELNP/2005 | 24/02/2005 | | |
| P19910 FAM | IN | FILED | 1455/DELNP/2007 | 17/12/2004 | | |
| P19913 FAM | IN | FILED | 1218/KOLNP/2007 | 12/09/2005 | | |
| P20105 FAM | IN | FILED | 0173/KOLNP/2008 | 17/06/2005 | | |
| P20144 FAM | IN | GRANTED | 2012/KOLNP/2006 | 21/12/2004 | 253321 | 17/07/2012 |
| P20181 FAM | IN | FILED | 4265/DELNP/2007 | 03/11/2005 | | |
| P20194 FAM | IN | FILED | 1995/KOLNP/2007 | 10/11/2005 | | |
| P20222 FAM | IN | FILED | 9357/DELNP/2007 | 23/03/2006 | | |
| P20264 FAM | IN | FILED | 2325/DELNP/2008 | 14/10/2005 | | |
| P20480 FAM | IN | FILED | 5249/DELNP/2007 | 07/06/2005 | | |
| P20517 FAM | IN | FILED | 8130/DELNP/2007 | 15/06/2005 | | |
| P20724 FAM | IN | FILED | 675/KOLNP/2008 | 27/06/2006 | | |
| P20746 FAM | IN | FILED | 1976/KOLNP/2008 | 05/10/2006 | | |
| P20806 FAM | IN | FILED | 1962/MUMNP/2007 | 17/05/2006 | | |
| P21151 FAM | IN | FILED | 2884/KOLNP/2008 | 22/12/2005 | | |
| P22010 FAM | IN | FILED | 2035/KOLNP/2009 | 01/11/2006 | | |
| P22121 FAM | IN | FILED | 2805/DELNP/2009 | 28/11/2006 | | |
| P22836 FAM | IN | FILED | 4928/DELNP/2009 | 20/12/2007 | | |
| P23254 FAM | IN | FILED | 0954/KOLNP/2010 | 24/08/2007 | | |

Cluster LLC                                                              52 of 99

Schedule A                           List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P23543 FAM | IN | FILED | 3362/KOLNP/2009 | 28/02/2007 | | |
| P25436 FAM | IN | FILED | 2644/CHENP/2010 | 07/10/2008 | | |
| P28212 FAM | IN | FILED | 7086/DELNP/2011 | 28/12/2009 | | |
| P06375 FAM | IT | GRANTED | 96909413-5 | 07/03/1996 | 872144 | 07/01/2004 |
| P09512 FAM | IT | GRANTED | 99927026-7 | 29/04/1999 | 1078485 | 03/03/2004 |
| P09718 FAM | IT | GRANTED | 00905510-4 | 25/01/2000 | 1147633 | 26/03/2008 |
| P09762 FAM | IT | GRANTED | 999435522.00 | 30/07/t999 | 1105991 | 04/07/2007 |
| P10336 FAM | IT | GRANTED | 00921209-3 | 10/03/2000 | 1161849 | 24/12/2008 |
| P12888 FAM | IT | GRANTED | 00976479-6 | 20/10/2000 | 976479.6 | 12/11/2008 |
| P13147 FAM | IT | GRANTED | 01942844-0 | 17/01/2001 | 1249152 | 19/08/2009 |
| P13468 FAM | IT | GRANTED | I975106.40 | 05/10/2001 | 1323325 | 01/09/2010 |
| P18852 FAM | IT | GRANTED | 5704808.40 | 08/02/2005 | 1716657 | 13/06/2012 |
| P19250 FAM | IT | GRANTED | 5711042.10 | 11/02/2005 | 1716712 | 10/11/2010 |
| P20110 FAM | IT | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P06035 FAM | JP | GRANTED | 08-505037 | 28/06/1995 | 3834587 | 04/08/2006 |
| P06087 FAM | JP | GRANTED | 07-528879 | 25/04/1995 | 3885892 | 01/12/2006 |
| P06213 FAM | JP | GRANTED | 08-510343 | 13/09/1995 | 3652701 | 04/03/2005 |
| P06230 FAM | JP | GRANTED | 08-510377 | 13/03/1997 | 3644965 | 10/02/2005 |
| P06252 FAM | JP | GRANTED | 09-533529 | 13/03/1997 | 3758681 | 13/01/2006 |
| P06283 FAM | JP | GRANTED | 09-530902 | 01/03/1996 | 3846738 | 01/09/2006 |
| P06300 FAM | JP | GRANTED | 08-519714 | 11/12/1995 | 3457677 | 01/08/2003 |
| P06355 FAM | JP | GRANTED | 08-527689 | 01/03/1996 | 3714481 | 02/09/2005 |
| P06375 FAM | JP | GRANTED | 08-529244 | 07/03/1996 | 3357066 | 04/10/2002 |
| P06376 FAM | JP | GRANTED | 08-528333 | 19/03/1996 | 4558847 | 30/07/2010 |
| P06402 FAM | JP | GRANTED | 08-528338 | 20/03/1996 | 3744542 | 02/12/2005 |
| P06432 | JP | GRANTED | 08-533990 | 03/05/1996 | 3835702 | 04/08/2006 |

Cluster LLC                                                    53 of 99

Schedule A                              List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P06478 FAM | JP | GRANTED | 08-525742 | 20/02/1996 | 3495737 | 21/11/2003 |
| P06610 FAM | JP | GRANTED | 09-513353 | 25/09/1996 | 4111464 | 18/04/2008 |
| P06621 FAM | JP | GRANTED | 09-512638 | 17/09/1996 | 4195086 | 03/10/2008 |
| P06650 FAM | JP | GRANTED | 09-520400 | 19/11/1996 | 3987111 | 20/07/2007 |
| P06706 FAM | JP | GRANTED | 09-516531 | 21/10/1996 | 4020332 | 05/10/2007 |
| P06718 FAM | JP | GRANTED | 09-527564 | 30/01/1997 | 4391589 | 16/10/2009 |
| P06766 FAM | JP | GRANTED | 09-522691 | 22/11/1996 | 4149516 | 04/07/2008 |
| P06834 FAM | JP | GRANTED | 09-527555 | 28/01/1997 | 3881027 | 17/11/2006 |
| P06883 FAM | JP | GRANTED | 09-535193 | 25/03/1997 | 3836513 | 04/08/2006 |
| P06901 FAM | JP | GRANTED | 09-535412 | 28/03/1997 | 4166830 | 08/08/2008 |
| P06954 FAM | JP | GRANTED | 09-538163 | 14/04/1997 | 4149517 | 04/07/2008 |
| P06979 FAM | JP | GRANTED | 09-530967 | 26/02/1997 | 3902791 | 12/01/2007 |
| P06995 FAM | JP | GRANTED | 09-536335 | 03/04/1997 | 3231334 | 14/09/2001 |
| P07010 FAM | JP | GRANTED | 07-517664 | 15/12/1994 | 3429769 | 16/05/2003 |
| P07033 FAM | JP | GRANTED | 9-537023 | 14/04/1997 | 3995027 | 10/08/2007 |
| P07125 FAM | JP | GRANTED | 10-510649 | 08/08/1997 | 3875998 | 02/11/2006 |
| P07130 FAM | JP | GRANTED | 10-503065 | 18/06/1997 | 3850886 | 08/09/2006 |
| P07137 FAM | JP | GRANTED | 10-506867 | 22/07/1997 | 3822249 | 30/06/2006 |
| P07185 FAM | JP | GRANTED | 10-516426 | 02/04/1999 | 4043521 | 22/11/2007 |
| P07204 FAM | JP | GRANTED | 10-510663 | 21/08/1997 | 3834678 | 04/08/2006 |
| P07214 FAM | JP | GRANTED | 10-511556 | 26/08/1998 | 4027427 | 19/10/2007 |
| P07317 FAM | JP | GRANTED | 10-516767 | 30/09/1997 | 3987122 | 20/07/2007 |
| P07373 FAM | JP | GRANTED | 10-517575 | 29/09/1997 | 3860218 | 29/09/2006 |
| P07396 FAM | JP | GRANTED | 10-517515 | 07/10/1997 | 3783078 | 24/03/2006 |
| P07519 FAM | JP | GRANTED | 10-512225 | 03/03/1999 | 3999271 | 17/08/2007 |

Cluster LLC                                                      54 of 99

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P07526 FAM | JP | GRANTED | 10-522450 | 28/10/1997 | 3982640 | 13/07/2007 |
| P07549 FAM | JP | GRANTED | 10-524839 | 24/11/1997 | 4077037 | 08/02/2008 |
| P07563 FAM | JP | GRANTED | 10-525858 | 03/12/1997 | 3875274 | 02/11/2006 |
| P07566 FAM | JP | GRANTED | 10-526858 | 09/12/1997 | 3977440 | 29/06/2007 |
| P07608 FAM | JP | GRANTED | 10-527853 | 12/12/1997 | 3875275 | 02/11/2006 |
| P07612 FAM | JP | GRANTED | 10-527700 | 24/11/1997 | 3805794 | 19/05/2006 |
| P07634 FAM | JP | GRANTED | 10-534342 | 08/12/1997 | 4138014 | 13/06/2008 |
| P07640 FAM | JP | GRANTED | 10-530361 | 23/12/1997 | 3948630 | 27/04/2007 |
| P07692 FAM | JP | GRANTED | 10-530274 | 23/12/1997 | 3875277 | 02/11/2006 |
| P07701 FAM | JP | GRANTED | 10-529482 | 09/01/1998 | 4108134 | 11/04/2008 |
| P07752 FAM | JP | GRANTED | 10-533058 | 28/01/1998 | 4165662 | 08/08/2008 |
| P07788 FAM | JP | GRANTED | 10-532516 | 26/01/1998 | 4404967 | 13/11/2009 |
| P07858 FAM | JP | GRANTED | 10-531894 | 09/01/1998 | 3995108 | 10/08/2007 |
| P08043 FAM | JP | GRANTED | 10-545576 | 07/04/1998 | 4017083 | 28/09/2007 |
| P08047 FAM | JP | GRANTED | H10-527597 | 05/12/1997 | 3844510 | 25/08/2006 |
| P08206 FAM | JP | GRANTED | 09-532509 | 04/03/1997 | 4166828 | 08/08/2008 |
| F08357 FAM | JP | GRANTED | 2000-510242 | 13/08/1998 | 4194015 | 03/10/2008 |
| P08401 FAM | JP | GRANTED | 2000-556548 | 27/08/1998 | 4128746 | 23/05/2008 |
| P08559 FAM | JP | GRANTED | 2000-515354 | 30/09/1998 | 4215947 | 14/11/2008 |
| P08624 FAM | JP | GRANTED | 2000-519531 | 22/10/1998 | 4329974 | 26/06/2009 |
| F08927 FAM | JP | FILED | 2000-552565 | 18/05/1999 | | |
| P09249 FAM | JP | GRANTED | 2000-536146 | 05/03/1999 | 4339513 | 10/07/2009 |
| P09312 FAM | JF | GRANTED | 2000-550294 | 07/05/1999 | 4452404 | 05/02/2010 |
| F09341 FAM | JP | GRANTED | 2000-550283 | 07/05/1999 | 4455755 | 12/02/2010 |
| P09382 FAM | JP | FILED | 2000-545261 | 20/04/1999 | | |
| P09500 FAM | JP | GRANTED | 2000-547705 | 29/04/1999 | 4242563 | 09/01/2009 |

Cluster LLC                                                                    55 of 99

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| FAM | | | | | | |
| P09512 FAM | JP | GRANTED | 2000-548983 | 29/04/1999 | 3464453 | 22/08/2003 |
| P09539 FAM | JP | GRANTED | 2000-564302 | 15/07/1999 | 4213348 | 07/11/2008 |
| P09542 FAM | JP | GRANTED | 2000-583184 | 10/11/1999 | 4287059 | 03/04/2009 |
| P09718 FAM | JP | GRANTED | 2000-596685 | 25/01/2000 | 4475821 | 19/03/2010 |
| P09742 FAM | JP | GRANTED | 2000-581838 | 28/10/1999 | 4463989 | 26/02/2010 |
| P09762 FAM | JP | GRANTED | 2000-565626 | 30/07/1999 | 4230111 | 12/12/2008 |
| P10070 FAM | JP | GRANTED | 2001-519296 | 27/07/2000 | 4699664 | 11/03/2011 |
| P10075 FAM | JP | GRANTED | 2001-504081 | 16/05/2000 | 4308468 | 15/05/2009 |
| P10336 FAM | JP | GRANTED | 2000-607429 | 10/03/2000 | 4426117 | 18/12/2009 |
| P10339 FAM | JP | FILED | 2000-566940 | 20/08/1999 | | |
| P10388 FAM | JP | FILED | 2000-613089 | 11/04/2000 | | |
| P10471 FAM | JP | GRANTED | 2001-512666 | 19/07/2000 | 4523211 | 04/06/2010 |
| P10547 FAM | JP | GRANTED | 2001-533651 | 03/10/2000 | 4523218 | 04/06/2010 |
| P10699 PAM | JP | GRANTED | 2000-591823 | 27/12/1999 | 4991050 | 11/05/2012 |
| P10780 FAM | JP | GRANTED | 2000-586058 | 19/11/1999 | 4426112 | 18/12/2009 |
| P10809 FAM | JP | GRANTED | 2000-577788 | 15/10/1999 | 4296713 | 24/04/2009 |
| P10886 FAM | JP | GRANTED | 2000-595528 | 14/01/2000 | 3822793 | 30/06/2006 |
| P10895 FAM | JP | GRANTED | 2000-576593 | 04/10/1999 | 4515635 | 21/05/2010 |
| P10966 FAM | JP | GRANTED | 2000-601755 | 18/02/2000 | 3769191 | 10/02/2006 |
| P11194 FAM | JP | GRANTED | 2000-590423 | 17/12/1999 | 4545939 | 09/07/2010 |
| P11343 FAM | JP | GRANTED | 2001-543055 | 12/12/2000 | 4559007 | 30/07/2010 |
| P11883 FAM | JP | GRANTED | 2002-515038 | 12/07/2001 | 4777596 | 08/07/2011 |
| P11998 FAM | JP | GRANTED | 2001-504656 | 09/06/2000 | 4566488 | 13/08/2010 |
| P12131 FAM | JP | GRANTED | 2001-521116 | 18/08/2000 | 4527333 | 11/06/2010 |
| P12208 FAM | JP | GRANTED | 2001-529239 | 19/09/2000 | 4680460 | 10/02/2011 |

Cluster LLC

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P12236 FAM | JP | GRANTED | 2001-540559 | 14/11/2000 | 4509449 | 14/05/2010 |
| P12873 FAM | JP | GRANTED | 2002-504024 | 12/06/2001 | 4679032 | 10/02/2011 |
| P12879 FAM | JP | GRANTED | 2002-555007 | 20/12/2001 | 3948618 | 27/04/2007 |
| P12888 FAM | JP | GRANTED | 2001-538444 | 20/10/2000 | 4444541 | 22/01/2010 |
| P13064 FAM | JP | GRANTED | 2001-541209 | 08/11/2000 | 4583691 | 10/09/2010 |
| P13147 FAM | JP | GRANTED | 2001-553331 | 17/01/2001 | 4732658 | 28/04/2011 |
| P13183 FAM | JP | GRANTED | 2002-500546 | 23/05/2001 | 4708670 | 25/03/2011 |
| P13791 FAM | JP | GRANTED | 2001-354348 | 20/11/2001 | 4066311 | 18/01/2008 |
| P13988 FAM | JP | GRANTED | 2002-543790 | 25/10/2001 | 3982688 | 13/07/2007 |
| P14077 FAM | JP | GRANTED | 2002-586597 | 02/04/2002 | 4066344 | 18/01/2008 |
| P14653 FAM | JP | GRANTED | 2003-514841 | 18/07/2002 | 4111337 | 18/04/2008 |
| P16563 FAM | JP | GRANTED | 2003-572168 | 18/02/2003 | 4302530 | 01/05/2009 |
| P16851 FAM | JP | GRANTED | 2000-532956 | 10/02/1999 | 4302886 | 01/05/2009 |
| P17785 FAM | JP | GRANTED | 2004-566367 | 31/10/2003 | 4509804 | 14/05/2010 |
| P18138 FAM | JP | GRANTED | 2005-509347 | 07/10/2003 | 4343906 | 17/07/2009 |
| P18194 FAM | JP | GRANTED | 2005-510792 | 24/11/2003 | 4443514 | 22/01/2010 |
| P18720 FAM | JP | GRANTED | 2005-512354 | 22/12/2003 | 4459905 | 19/02/2010 |
| P18729 FAM | JP | FILED | 2006-543534 | 01/12/2004 | | |
| P18753 FAM | JP | GRANTED | 2005-512368 | 23/12/2003 | 4499663 | 23/04/2010 |
| P18783 FAM | JP | GRANTED | 2006-541205 | 29/10/2004 | 4728252 | 22/04/2011 |
| P19250 FAM | JP | GRANTED | 2006-553091 | 11/02/2005 | 4625034 | 12/11/2010 |
| P19367 FAM | JP | GRANTED | 2007-545976 | 19/12/2005 | 4758438 | 10/06/2011 |
| P19443 FAM | JP | GRANTED | 2007-531109 | 15/09/2004 | 4801074 | 12/08/2011 |
| P19528 FAM | JP | GRANTED | 2006-508025 | 20/04/2004 | 4392018 | 16/10/2009 |
| P19797 FAM | JP | GRANTED | 2007-551220 | 10/01/2006 | 5021498 | 22/06/2012 |
| P19910 FAM | JP | GRANTED | 2007-531150 | 17/12/2004 | 4728337 | 22/04/2011 |

Cluster LLC                                                                57 of 99

Schedule A                   List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| FAM | | | | | | |
| P19913 FAM | JP | GRANTED | 2007-531134 | 12/09/2005 | 4927741 | 17/02/2012 |
| P20110 FAM | JP | GRANTED | 2007-552508 | 31/01/2005 | 4658145 | 07/01/2011 |
| P20181 FAM | JP | GRANTED | 2007-540285 | 03/11/2005 | 5015785 | 15/06/2012 |
| P20212 FAM | JP | GRANTED | 2007-556106 | 21/02/2005 | 4685885 | 18/02/2011 |
| P20222 FAM | JP | FILED | 2008-513418 | 23/03/2006 | | |
| P20427 FAM | JP | GRANTED | 2007-555050 | 13/02/2005 | 4620743 | 05/11/2010 |
| P20457 FAM | JP | FILED | 2008-513491 | 24/04/2006 | | |
| P20480 FAM | JP | GRANTED | 2007-552534 | 07/06/2005 | 4709229 | 25/03/2011 |
| P20724 FAM | JP | GRANTED | 2008-522739 | 27/06/2006 | 5043840 | 20/07/2012 |
| P20746 FAM | JP | GRANTED | 2008-536547 | 05/10/2006 | 5038318 | 13/07/2012 |
| P20806 FAM | JP | GRANTED | 2008-513420 | 17/05/2006 | 4809424 | 26/08/2011 |
| P22296 FAM | JP | GRANTED | 2009-542701 | 21/12/2006 | 4927953 | 17/02/2012 |
| P22638 FAM | JP | GRANTED | 2009-534533 | 27/10/2006 | 5006403 | 01/06/2012 |
| P23200 FAM | JP | GRANTED | JP2009-543345 | 27/12/2006 | 4937357 | 02/03/2012 |
| P23543 FAM | JP | FILED | JP2009-551917 | 28/02/2007 | | |
| P23543 PAM | JP | FILED | JP2012-248121 | 28/02/2007 | | |
| P24316 FAM | JP | FILED | 2010-537890 | 17/12/2007 | | |
| P25021 FAM | JP | FILED | JP2010-531992 | 06/10/2008 | | |
| P25436 FAM | JP | FILED | 2010-541416 | 07/10/2008 | | |
| P28212 FAM | JP | FILED | 2012-500738 | 28/12/2009 | | |
| P06187 FAM | KR | GRANTED | 10-1997/700349 | 13/07/1995 | t0-386797 | 26/05/2003 |
| F06375 FAM | KR | GRANTED | 706882/97 | 07/03/1996 | 430749 | 27/04/2004 |
| P07049 FAM | KR | GRANTED | 710653/98 | 12/06/1997 | 351258 | 21/08/2002 |
| P07137 FAM | KR | GRANTED | 10/1999/7000469 | 22/07/1997 | 491910 | 19/05/2005 |
| P07785 FAM | KR | FILED | 2005-7019195 | 08/10/2005 | | |

Cluster LLC

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P09249 FAM | KR | GRANTED | 2000-7010101 | 05/03/1999 | 713118 | 24/04/2007 |
| P09278 FAM | KR | GRANTED | 10/2001/7001401 | 27/07/1999 | 10-0685657 | 15/02/2007 |
| P09312 FAM | KR | GRANTED | 10/2000/7012728 | 07/05/1999 | 10-0607017 | 24/07/2006 |
| P09500 FAM | KR | GRANTED | 2000-7012168 | 29/04/1999 | 10-0689993 | 26/02/2007 |
| P09502 FAM | KR | GRANTED | 2000-7011906 | 30/03/1999 | 621732 | 04/08/2006 |
| P09512 FAM | KR | GRANTED | 2000-7012781 | 29/04/1999 | 397962 | 01/09/2003 |
| P09542 FAM | KR | GRANTED | 2001-7005984 | 10/11/1999 | 10-0848421 | 18/07/2008 |
| P09762 FAM | KR | GRANTED | 10-2001-7002090 | 30/07/1999 | 691603 | 28/02/2007 |
| P11002 FAM | KR | GRANTED | 2001-7010779 | 25/02/2000 | 751169 | 14/08/2007 |
| P11230 FAM | KR | GRANTED | 2001-7009419 | 27/01/2000 | 760733 | 14/09/2007 |
| P12131 FAM | KR | GRANTED | 2002-7002776 | 18/08/2000 | 754066 | 24/08/2007 |
| P12880 FAM | KR | GRANTED | 2002-7011238 | 20/02/2001 | 10-0760793 | 14/09/2007 |
| P16105 FAM | KR | GRANTED | 2005-7005216 | 27/09/2002 | 10-1011571 | 21/01/2011 |
| P16693 FAM | KR | GRANTED | 10-2005-7017283 | 17/03/2003 | 10-0988115 | 08/10/2010 |
| P17538 FAM | KR | FILED | 2005-7004997 | 17/09/2003 | | |
| P18729 FAM | KR | GRANTED | 2006-7011472 | 01/12/2004 | 819608 | 28/03/2008 |
| P18753 FAM | KR | GRANTED | 2006-7012751 | 23/12/2003 | 1159861 | 19/06/2012 |
| P19250 FAM | KR | GRANTED | 2006-7016309 | 11/02/2005 | 1124132 | 28/02/2012 |
| P19443 FAM | KR | GRANTED | 2007-7005106 | 15/09/2004 | 1060466 | 23/08/2011 |
| P19796 FAM | KR | FILED | 2007-7008003 | 03/11/2005 | | |
| P19910 FAM | KR | GRANTED | 2007-7008282 | 17/12/2004 | 10-1011555 | 21/01/2011 |
| P20110 FAM | KR | GRANTED | 2007-7017540 | 31/01/2005 | 1103492 | 30/12/2011 |
| P23254 FAM | KR | FILED | 10-2010-7003957 | 24/08/2007 | | |
| P05835 FAM | MX | GRANTED | 9403133.00 | 28/04/1994 | 189571 | 07/08/1998 |
| P06035 FAM | MX | GRANTED | 974471.00 | 28/06/1995 | 234993 | 17/03/2006 |
| P06087 FAM | MX | GRANTED | 9605204.00 | 25/04/1995 | 204291 | 17/09/2001 |

Cluster LLC                                                         59 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P06165 FAM | MX | GRANTED | 9701214.00 | 16/08/1995 | 199563 | 16/11/2000 |
| P06212 FAM | MX | GRANTED | 961268.00 | 06/09/1995 | 197735 | 26/07/2000 |
| P06270 FAM | MX | GRANTED | 974131.00 | 22/11/1995 | 207485 | 17/04/2002 |
| P06278 FAM | MX | GRANTED | 973536.00 | 16/11/1995 | 199326 | 27/10/2000 |
| P06397 FAM | MX | GRANTED | 9775339.00 | 22/03/1996 | 211900 | 09/12/2002 |
| P06488 FAM | MX | GRANTED | 977297.00 | 29/02/1996 | 199154 | 18/10/2000 |
| P06597 FAM | MX | GRANTED | 989908.00 | 16/05/1997 | 232545 | 02/12/2005 |
| P06690 FAM | MX | GRANTED | 983045.00 | 18/10/1996 | 203612 | 08/08/2001 |
| P06728 FAM | MX | GRANTED | 984001.00 | 08/11/1996 | 203351 | 30/07/2001 |
| P06732 FAM | MX | GRANTED | 984019.00 | 15/11/1996 | 204225 | 11/09/2001 |
| P06733 FAM | MX | GRANTED | 984021.00 | 19/11/1996 | 205360 | 04/12/2001 |
| P06883 FAM | MX | GRANTED | 988094.00 | 25/03/1997 | 202660 | 26/06/2001 |
| P06964 FAM | MX | GRANTED | 995291.00 | 12/12/1997 | 213929 | 25/04/2003 |
| P06973 FAM | MX | GRANTED | 987916.00 | 28/03/1997 | 212007 | 11/12/2002 |
| P06998 FAM | MX | GRANTED | 989332.00 | 12/05/1997 | 204230 | 11/09/2001 |
| P07092 FAM | MX | GRANTED | 9810376.00 | 06/06/1997 | 201171 | 30/03/2001 |
| P07373 FAM | MX | GRANTED | 993272.00 | 29/09/1997 | 207356 | 01/04/2002 |
| P07482 FAM | MX | GRANTED | 994494.00 | 11/11/1997 | 207544 | 22/04/2002 |
| P07563 FAM | MX | GRANTED | 995046.00 | 03/12/1997 | 206560 | 08/02/2002 |
| P07640 FAM | MX | FILED | 995993.00 | 23/12/1997 | | |
| P07678 FAM | MX | GRANTED | 995871.00 | 18/12/1997 | 209777 | 19/08/2002 |
| P07682 FAM | MX | GRANTED | 995870.00 | 18/12/1997 | 209197 | 24/07/2002 |
| P07701 FAM | MX | GRANTED | 996646.00 | 09/01/1998 | 210184 | 05/09/2002 |
| P07750 FAM | MX | GRANTED | 996691.00 | 20/01/1998 | 210744 | 08/10/2002 |
| P07957 FAM | MX | GRANTED | 998115.00 | 02/04/1998 | 207987 | 28/05/2002 |

Cluster LLC                                                60 of 99

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P08047 FAM | MX | GRANTED | 995501.00 | 05/12/1997 | 210875 | 16/10/2002 |
| P09502 FAM | MX | GRANTED | 2000/010182 | 30/03/1999 | 221002 | 17/06/2005 |
| P09762 FAM | MX | GRANTED | 2001001486.00 | 30/07/1999 | 227390 | 22/04/2005 |
| P10886 FAM | MX | GRANTED | PA/a/2001006866 | 14/01/2000 | 239879 | 30/08/2006 |
| P11542 FAM | MX | GRANTED | PA/A/2001/013115 | 27/06/2000 | 248570 | 31/08/2007 |
| P12131 FAM | MX | GRANTED | PA/A/2002/002015 | 18/08/2000 | 224161 | 12/11/2004 |
| P12208 FAM | MX | GRANTED | PA/A/2002/003418 | 19/09/2000 | 225207 | 03/01/2005 |
| P17645 FAM | MX | GRANTED | PA/A/2005/004445 | 29/05/2003 | 250912 | 26/10/2007 |
| P19250 FAM | MX | GRANTED | PA/A/2006/008050 | 11/02/2005 | 261449 | 17/10/2008 |
| P20724 FAM | MX | GRANTED | MX/A/2008/000482 | 27/06/2006 | 280715 | 08/11/2010 |
| P20806 FAM | MX | FILED | MX/A/2007/013964 | 17/05/2006 | | |
| P23543 FAM | MX | GRANTED | MX/A/2009/008891 | 28/02/2007 | 296706 | 05/03/2012 |
| P08825 FAM | MY | GRANTED | PI9805468 | 02/12/1998 | MY-123197-A | 31/05/2006 |
| P09512 FAM | MY | GRANTED | PI9901746 | 04/05/1999 | MY-126453-A | 31/10/2006 |
| P09762 FAM | MY | GRANTED | 9903326.00 | 04/08/1999 | MY125162A | 31/07/2006 |
| P10886 FAM | MY | GRANTED | PI20000151 | 18/01/2000 | 123511 | 31/05/2006 |
| P11943 FAM | MY | GRANTED | PI20010761 | 21/02/2001 | MY-123571-A | 31/05/2006 |
| P13147 FAM | MY | GRANTED | PI20010173 | 15/01/2001 | 126136-A | 29/09/2006 |
| P13678 FAM | MY | GRANTED | PI20014818 | 17/10/2001 | MY136084-A | 29/08/2008 |
| P20806 FAM | MY | FILED | PI20061824 | 20/04/2006 | | |
| P07010 FAM | NL | GRANTED | 95904723-4 | 15/12/1994 | 775335 | 12/08/1998 |
| P07704 FAM | NL | GRANTED | 97951363.70 | 16/12/1997 | 944960 | 17/04/2002 |
| P10454 FAM | NL | GRANTED | 00947089-9 | 06/07/2000 | 1201097 | 04/03/2009 |
| P12208 FAM | NL | GRANTED | 00970366-1 | 19/09/2000 | 1219132 | 13/06/2007 |
| P12888 FAM | NL | GRANTED | 00976479-6 | 20/10/2000 | 976479.6 | 12/11/2008 |
| P16843 | NL | GRANTED | 2776939.70 | 22/08/2002 | 1543694 | 27/01/2010 |

Cluster LLC                                                          61 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| FAM | | | | | | |
| P17099 FAM | NL | GRANTED | 03779037-5 | 26/11/2003 | 1687893 | 07/01/2009 |
| P18720 FAM | NL | GRANTED | 03781260-9 | 22/12/2003 | 1698191 | 15/04/2009 |
| P19250 FAM | NL | GRANTED | 5711042.10 | 11/02/2005 | 1716712 | 10/11/2010 |
| P19414 FAM | NL | GRANTED | 4793874.10 | 29/10/2004 | 1810418 | 14/03/2012 |
| P20105 FAM | NL | GRANTED | 57754785.30 | 17/06/2005 | 1891734 | 04/02/2009 |
| P20110 FAM | NL | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P25021 FAM | NL | GRANTED | 8843664.70 | 06/10/2008 | 2269404 | 07/09/2011 |
| P06375 FAM | NO | GRANTED | 97/4488 | 07/03/1996 | 321307 | 24/04/2006 |
| P06087 FAM | NZ | GRANTED | 285474.00 | 25/04/1995 | 285474 | 23/10/1997 |
| P07092 FAM | NZ | GRANTED | 332800.00 | 06/06/1997 | 332800 | 07/09/2000 |
| P08025 FAM | NZ | GRANTED | 338052.00 | 21/04/1998 | 338052 | 19/10/2001 |
| P08206 FAM | NZ | GRANTED | 331662.00 | 04/03/1997 | 331662 | 18/08/2000 |
| P23543 FAM | NZ | FILED | 579012.00 | 28/02/2007 | | |
| P06901 FAM | PH | GRANTED | I/56013 | 26/03/1997 | 1-1997/56013 | 19/07/2000 |
| P07102 FAM | PH | GRANTED | 57378.00 | 24/07/1997 | 1-1997-57378 | 25/06/2003 |
| P07125 FAM | PH | GRANTED | 57517.00 | 07/08/1997 | 1-1997-57517 | 22/02/2002 |
| P07204 FAM | PH | GRANTED | I/57651 | 20/08/1996 | 1-1997-57651 | 20/02/2001 |
| P10547 FAM | PH | GRANTED | 1-2000-02793 | 11/10/2000 | 1-2000-02793 | 05/05/2006 |
| P20724 FAM | PH | FILED | 1-2008-500032 | 27/06/2006 | | |
| P07732 FAM | PL | GRANTED | P-334049 | 16/12/1997 | PAT-186647 | 08/07/2003 |
| P08206 FAM | PL | GRANTED | P328805 | 04/03/1997 | 182631 | 04/07/2001 |
| P20110 FAM | PL | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |
| P23200 FAM | PL | GRANTED | 6829876.90 | 27/12/2006 | 2127457 | 05/09/2012 |
| P12888 FAM | PT | GRANTED | 00976479-6 | 20/10/2000 | 976479.6 | 12/11/2008 |
| P20110 FAM | PT | GRANTED | 05707092-2 | 31/01/2005 | 1849316 | 29/07/2009 |

Cluster LLC                                                          62 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P06087 FAM | RU | GRANTED | 96123120.00 | 25/04/1995 | 2176816 | 10/12/2001 |
| P06194 FAM | RU | GRANTED | 97106814.00 | 26/09/1995 | 2157044 | 27/09/2000 |
| P06375 FAM | RU | GRANTED | 97118086.00 | 07/03/1996 | 2150794 | 10/06/2000 |
| P06525 FAM | RU | GRANTED | 98103270.00 | 17/07/1996 | 2200365 | 10/03/2003 |
| P06724 FAM | RU | GRANTED | PCT/SE96/01181 | 23/09/1996 | 2160974 | 20/12/2000 |
| P07526 FAM | RU | GRANTED | 99112501.00 | 28/10/1997 | 2197782 | 27/01/2003 |
| P07530 FAM | RU | GRANTED | 99112117.00 | 28/10/1997 | 2198474 | 10/02/2003 |
| P07607 FAM | RU | GRANTED | 99115096.00 | 12/12/1997 | 2222876 | 27/01/2004 |
| P08206 FAM | RU | GRANTED | 98118570.00 | 04/03/1997 | 2194376 | 10/12/2002 |
| P09512 FAM | RU | GRANTED | 2000131204.00 | 29/04/1999 | 2226039 | 20/03/2004 |
| P09762 FAM | RU | GRANTED | 2001107130.00 | 30/07/1999 | 2234196 | 10/08/2004 |
| P20480 FAM | RU | GRANTED | 2007132904.00 | 07/06/2005 | 2388147 | 27/04/2010 |
| P21151 FAM | RU | GRANTED | 2008130123.00 | 22/12/2005 | 2395908 | 27/07/2010 |
| P25436 PAM | RU | GRANTED | 2010132205.00 | 07/10/2008 | 2452132 | 27/05/2012 |
| P06901 FAM | SA | FILED | 97170754.00 | 26/03/1997 | | |
| P06375 FAM | SE | GRANTED | 9501177-1 | 31/03/1995 | 504049 | 28/10/1996 |
| P09718 FAM | SE | GRANTED | 9900297-4 | 29/01/1999 | 9900297-4 | 20/11/2000 |
| P10886 FAM | SE | GRANTED | 9900230-5 | 22/01/1999 | 513667 | 16/10/2000 |
| P12208 FAM | SE | GRANTED | 00970366-1 | 19/09/2000 | 1219132 | 13/06/2007 |
| P13147 FAM | SE | GRANTED | 01942844-0 | 17/01/2001 | 1249152 | 19/08/2009 |
| P05826 FAM | SG | GRANTED | 9602995-4 | 10/05/1994 | 52335 | 21/11/2000 |
| P06375 FAM | SG | GRANTED | 9704342-6 | 07/03/1996 | 45599 | 25/05/1999 |
| P06522 FAM | SG | GRANTED | 9801644-7 | 03/07/1996 | 51311 | 22/06/1999 |
| P09512 FAM | SG | GRANTED | 200006469-1 | 29/04/1999 | 77079 | 28/09/2002 |
| P09762 FAM | SG | GRANTED | 200100536-2 | 30/07/1999 | 78826 | 30/04/2003 |
| P06901 FAM | TH | GRANTED | 36450.00 | 25/03/1997 | 21103 | 20/12/2006 |

Cluster LLC

Schedule A                        List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P07037 FAM | TH | GRANTED | 38557.00 | 16/07/1997 | 34409 | 26/11/2012 |
| P07214 FAM | TH | GRANTED | 39238.00 | 25/08/1997 | 32410 | 12/04/2012 |
| P08043 FAM | TH | GRANTED | 43322.00 | 16/04/1998 | 29622 | 17/02/2011 |
| P10547 FAM | TH | FILED | 61185.00 | 18/10/2000 | | |
| P14129 FAM | TH | FILED | 70530.00 | 18/12/2001 | | |
| P20480 FAM | TH | FILED | 108325.00 | 31/01/2006 | | |
| P24690 FAM | TH | FILED | 801006660.00 | 25/12/2008 | | |
| P08447 FAM | TR | GRANTED | 2000/00656 | 08/09/1998 | TR2000 00656 B | 23/07/2001 |
| P08541 FAM | TR | GRANTED | 2000/00975 | 29/09/1998 | TR20000975B | 21/03/2001 |
| P10388 FAM | TR | GRANTED | 2001/02951 | 11/04/2000 | TR200102951B | 21/06/2002 |
| P10886 FAM | TR | GRANTED | 2001/02119 | 14/01/2000 | TR20010219B | 23/09/2002 |
| P05826 FAM | TW | GRANTED | 83104477.00 | 14/05/1994 | 70145 | 19/06/1995 |
| P05835 FAM | TW | GRANTED | 83103953.00 | 02/05/1994 | 89703 | 20/01/1998 |
| P06252 FAM | TW | GRANTED | 86103205.00 | 14/03/1997 | NI-089885 | 11/10/1997 |
| P06995 FAM | TW | GRANTED | 86104529.00 | 11/11/1997 | NI-090409 | 23/02/1998 |
| P07125 FAM | TW | GRANTED | 86111704.00 | 14/08/1997 | 102194 | 11/04/1999 |
| P07137 FAM | TW | GRANTED | 86110301.00 | 21/10/1998 | 98742 | 02/04/1999 |
| P07178 FAM | TW | GRANTED | 86110302.00 | 21/07/1997 | 97761 | 11/03/1999 |
| P07185 FAM | TW | GRANTED | 86114378.00 | 02/10/1997 | 104764 | 02/12/1999 |
| P07204 FAM | TW | GRANTED | 86112157.00 | 21/08/1997 | 101032 | 21/08/1997 |
| P07214 FAM | TW | GRANTED | 86112220.00 | 26/08/1997 | 101033 | 11/06/1999 |
| P07373 FAM | TW | GRANTED | 86113679.00 | 20/09/1997 | 103874 | 19/10/1999 |
| P07396 FAM | TW | GRANTED | 86114239.00 | 30/09/1997 | NI-100645 | 28/05/1999 |
| P07554 FAM | TW | GRANTED | 86115523.00 | 21/10/1997 | NI-099437 | 28/04/1999 |
| P07562 FAM | TW | GRANTED | 86117825.00 | 27/11/1997 | 112487 | 11/03/2000 |

Schedule A                          List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P07608 FAM | TW | GRANTED | 86118359.00 | 05/12/1997 | NI-102630 | 24/08/1999 |
| P07613 FAM | TW | GRANTED | 86119154.00 | 18/12/1997 | 111622 | 01/01/1999 |
| P07618 FAM | TW | GRANTED | 86118952.00 | 16/12/1997 | 105526 | 01/07/1999 |
| P07701 FAM | TW | GRANTED | 86120002.00 | 30/12/1997 | 107666 | 21/09/1999 |
| P07849 FAM | TW | GRANTED | 87102272.00 | 18/02/1998 | NI-105719 | 18/12/1999 |
| P08043 FAM | TW | GRANTED | 87107598.00 | 15/05/1998 | 147019 | 15/04/2002 |
| P08047 FAM | TW | GRANTED | 86118909.00 | 15/12/1997 | 112764 | 07/07/2000 |
| P08541 FAM | TW | GRANTED | 87116796.00 | 09/10/1998 | NI-139337 | 01/09/2001 |
| P08925 FAM | TW | GRANTED | 88102635.00 | 23/02/1999 | NI-130946 | 20/08/2001 |
| P09200 FAM | TW | GRANTED | 87120261.00 | 07/12/1998 | NI-120191 | 11/09/2000 |
| P09249 FAM | TW | GRANTED | 88103311.00 | 04/03/1999 | NI-122554 | 20/03/2001 |
| P09312 FAM | TW | GRANTED | 88107274.00 | 05/05/1999 | 127659 | 01/02/2001 |
| P09341 FAM | TW | GRANTED | 88107179.00 | 04/05/1999 | 141053 | 11/08/2001 |
| P09500 FAM | TW | GRANTED | 88105529.00 | 07/04/1999 | NI-129547 | 24/07/2001 |
| P09512 FAM | TW | GRANTED | 88106854.00 | 28/04/1999 | NI-130175 | 21/04/2001 |
| P09539 FAM | TW | GRANTED | 88113309.00 | 04/08/1999 | NI-130438 | 10/08/2001 |
| P09542 FAM | TW | GRANTED | 88119767.00 | 11/11/1999 | NI-144617 | 22/09/2001 |
| P09735 FAM | TW | GRANTED | 89126733.00 | 14/12/2000 | NI-159834 | 14/11/2002 |
| P09762 FAM | TW | GRANTED | 88113310.00 | 04/08/1999 | NI-131866 | 16/05/2001 |
| P10336 FAM | TW | GRANTED | 89104962.00 | 17/03/2000 | NI-167091 | 02/04/2003 |
| P10354 FAM | TW | GRANTED | 881118053.00 | 19/10/1999 | NI-141694 | 22/01/2002 |
| P11002 FAM | TW | GRANTED | 89101973.00 | 03/02/2000 | NI-160661 | 26/11/2002 |
| P11194 FAM | TW | GRANTED | 88122340.00 | 18/12/1999 | NI-142055 | 29/01/2002 |
| P11230 FAM | TW | GRANTED | 89100877.00 | 20/01/2000 | NI-182782 | 27/11/2003 |
| P11299 FAM | TW | GRANTED | 89119482.00 | 21/09/2000 | NI-192599 | 08/04/2004 |
| P11343 | TW | GRANTED | 89126084.00 | 07/12/2000 | NI-158567 | 25/10/2002 |

Schedule A                 List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P11365 FAM | TW | GRANTED | 89104375.00 | 10/03/2000 | NI-144994 | 17/10/2001 |
| P12131 FAM | TW | GRANTED | 89116928.00 | 21/08/2000 | NI-172245 | 17/06/2003 |
| P12208 FAM | TW | GRANTED | 89119962.00 | 27/09/2000 | NI-158541 | 25/10/2002 |
| P12236 FAM | TW | GRANTED | 89124277.00 | 16/11/2000 | NI-158958 | 31/10/2002 |
| P13147 FAM | TW | GRANTED | 89128126.00 | 28/12/2000 | NI-157003 | 27/09/2002 |
| P13183 FAM | TW | GRANTED | 90111951.00 | 18/05/2001 | NI-170666 | 23/05/2003 |
| P13257 FAM | TW | GRANTED | 90110945.00 | 08/05/2001 | NI-192191 | 21/12/2003 |
| P13678 FAM | TW | GRANTED | 90125688.00 | 17/10/2001 | NI-177346 | 11/05/2003 |
| P13815 FAM | TW | GRANTED | 90129679.00 | 30/11/2001 | NI-169466 | 29/04/2003 |
| P14129 FAM | TW | GRANTED | 90131877.00 | 21/12/2001 | NI-189169 | 17/02/2004 |
| P18720 FAM | TW | GRANTED | 93137274.00 | 22/12/2003 | I281803 | 21/05/2007 |
| P18729 FAM | TW | GRANTED | 93138436.00 | 10/12/2004 | I373240 | 21/09/2012 |
| P18753 FAM | TW | GRANTED | 93139708.00 | 20/12/2004 | I363527 | 01/05/2012 |
| P19556 FAM | TW | GRANTED | 94137373.00 | 25/10/2005 | I302408 | 21/10/2008 |
| P19796 FAM | TW | FILED | 94140024.00 | 14/11/2005 | | |
| P19797 FAM | TW | GRANTED | 94146394.00 | 23/12/2005 | I370644 | 11/08/2012 |
| P20746 FAM | TW | FILED | 95138450.00 | 18/10/2006 | | |
| P21090 FAM | TW | FILED | 95148989.00 | 26/12/2006 | | |
| P21204 FAM | TW | FILED | 95141845.00 | 13/11/2006 | | |
| P23200 FAM | TW | FILED | 96146351.00 | 05/12/2007 | | |
| P23938 FAM | TW | FILED | 97118552.00 | 20/05/2008 | | |
| P25436 FAM | TW | FILED | 97149457.00 | 18/12/2008 | | |
| P05807 FAM | US | GRANTED | 08/036290 | 24/03/1993 | 5410740 | 25/04/1995 |
| P05813 FAM | US | GRANTED | 08/041169 | 01/04/1993 | 5394459 | 28/02/1995 |
| P05826 FAM | US | GRANTED | 08/061000 | 14/05/1993 | 5574982 | 12/11/1996 |

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P05835 FAM | US | GRANTED | 08/497022 | 30/06/1995 | 5584057 | 10/12/1996 |
| P05849 FAM | US | GRANTED | 08/061228 | 17/05/1993 | 6301478 | 09/10/2001 |
| P05862 FAM | US | GRANTED | 08/085153 | 02/07/1993 | 5430724 | 04/07/1995 |
| P05923 FAM | US | GRANTED | 08/807773 | 14/10/1993 | 5745856 | 28/04/1998 |
| P05945 FAM | US | GRANTED | 08/362786 | 23/12/1994 | 5509016 | 16/04/1996 |
| P06012 FAM | US | GRANTED | 08/051875 | 26/04/1993 | 5313173 | 17/05/1994 |
| P06015 FAM | US | GRANTED | 08/086797 | 06/07/1993 | 5600676 | 04/02/1997 |
| P06016 FAM | US | GRANTED | 08/086798 | 06/07/1993 | 5642384 | 24/06/1997 |
| P06035 FAM | US | GRANTED | 08/276265 | 18/07/1994 | 5570413 | 29/10/1996 |
| P06087 FAM | US | GRANTED | 08/237988 | 04/05/1994 | 6282572 | 28/08/2001 |
| P06139 FAM | US | GRANTED | 08/765947 | 13/07/1995 | 6240125 | 29/05/2001 |
| P06145 FAM | US | GRANTED | 08/889808 | 03/06/1994 | 5884192 | 16/03/1999 |
| P06165 FAM | US | GRANTED | 08/292352 | 18/08/1994 | 5541978 | 30/07/1996 |
| P06170 FAM | US | GRANTED | 08/321342 | 11/10/1994 | 5625623 | 29/04/1997 |
| P06187 FAM | US | GRANTED | 08/274727 | 18/07/1994 | 5577068 | 19/11/1996 |
| P06194 FAM | US | GRANTED | 08/809174 | 26/09/1995 | 6035001 | 07/03/2000 |
| P06212 FAM | US | GRANTED | 08/309166 | 20/09/1994 | 5517673 | 14/05/1996 |
| P06213 FAM | US | GRANTED | 08/305730 | 14/09/1994 | 5577053 | 19/11/1996 |
| P06214 FAM | US | GRANTED | 08/305787 | 14/09/1994 | 5673291 | 30/09/1997 |
| P06215 FAM | US | GRANTED | 08/305727 | 14/09/1994 | 5557645 | 17/09/1996 |
| P06215 FAM | US | GRANTED | 08/657345 | 03/06/1996 | 5619533 | 08/04/1997 |
| P06218 FAM | US | GRANTED | 08/305652 | 14/09/1994 | 5594776 | 14/01/1997 |
| P06218 FAM | US | GRANTED | 08/559458 | 15/11/1995 | 5826173 | 20/10/1998 |
| P06230 FAM | US | GRANTED | 08/305729 | 14/09/1994 | 5694433 | 02/12/1997 |
| P06241 FAM | US | GRANTED | 08/284761 | 02/08/1994 | 5481572 | 02/01/1996 |
| P06246 | US | GRANTED | 08/321446 | 12/10/1994 | 5570062 | 29/10/1996 |

Cluster LLC                                                    67 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| FAM | | | | | | |
| P06246 FAM | US | GRANTED | 08/643364 | 06/05/1996 | 5652546 | 29/07/1997 |
| P06252 FAM | US | GRANTED | 08/305702 | 14/09/1994 | 5530722 | 25/06/1996 |
| P06252 FAM | US | GRANTED | 08/606437 | 23/02/1996 | 5629655 | 13/05/1997 |
| P06252 FAM | US | GRANTED | 08/937248 | 03/09/1997 | 5867537 | 02/02/1999 |
| P06270 FAM | US | GRANTED | 08/836925 | 22/11/1995 | 5867791 | 02/02/1999 |
| P06279 FAM | US | GRANTED | 08/345848 | 28/11/1994 | 5680418 | 21/10/1997 |
| P06283 FAM | US | GRANTED | 08/383036 | 02/03/1995 | 5668837 | 16/09/1997 |
| P06297 FAM | US | GRANTED | 08/359691 | 20/12/1994 | 5790527 | 04/08/1998 |
| P06300 FAM | US | GRANTED | 08/362260 | 22/12/1994 | 5625872 | 29/04/1997 |
| P06310 FAM | US | GRANTED | 08/695729 | 12/08/1996 | 5841766 | 24/11/1998 |
| P06355 FAM | US | GRANTED | 08/401124 | 09/03/1995 | 5614904 | 25/03/1997 |
| P06375 FAM | US | GRANTED | 08/930039 | 07/03/1996 | 6097717 | 01/08/2000 |
| P06375 FAM | US | GRANTED | 10/208767 | 01/08/2002 | 40896 | 01/09/2009 |
| P06376 FAM | US | GRANTED | 08/894684 | 27/10/1999 | 6238802 | 29/05/2001 |
| P06383 FAM | US | GRANTED | 08/439116 | 11/05/1995 | 5724666 | 03/03/1998 |
| P06383 FAM | US | GRANTED | 09/033179 | 02/03/1998 | 6201801 | 13/03/2001 |
| P06397 FAM | US | GRANTED | 08/418682 | 07/04/1995 | 6047187 | 04/04/2000 |
| P06402 FAM | US | GRANTED | 08/406591 | 20/03/1995 | 5574974 | 12/11/1996 |
| P06432 FAM | US | GRANTED | 08/436824 | 08/05/1995 | 5638372 | 10/06/1997 |
| P06438 FAM | US | GRANTED | 08/765945 | 13/07/1995 | 5937002 | 10/08/1999 |
| P06475 FAM | US | GRANTED | 08/423798 | 17/04/1995 | 5574977 | 12/11/1996 |
| P06478 FAM | US | GRANTED | 08/393726 | 24/02/1995 | 5600718 | 04/02/1997 |
| P06483 FAM | US | GRANTED | 08/494421 | 26/06/1995 | 5771448 | 23/06/1998 |
| P06487 FAM | US | GRANTED | 08/816054 | 11/03/1997 | 5812539 | 22/09/1998 |
| P06487 FAM | US | GRANTED | 08/816046 | 11/03/1997 | 5729538 | 17/03/1998 |

Cluster LLC                                                    68 of 99

Schedule A                             List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P06487 FAM | US | GRANTED | 08/899389 | 23/07/1997 | 6084865 | 04/07/2000 |
| P06487 FAM | US | GRANTED | 08/996153 | 22/12/1997 | 5959984 | 28/09/1999 |
| P06487 FAM | U8 | GRANTED | 09/261209 | 03/03/1999 | 6975582 | 13/12/2005 |
| P06488 FAM | US | GRANTED | 08/411426 | 27/03/1995 | 5634195 | 27/05/1997 |
| P06502 FAM | US | GRANTED | 08/925,858 | 29/06/1995 | 6108705 | 22/08/2000 |
| P06522 FAM | US | GRANTED | 08/506119 | 24/07/1995 | 5825759 | 20/10/1998 |
| P06525 FAM | US | GRANTED | 08/507714 | 26/07/1995 | 5615209 | 25/03/1997 |
| P06568 FAM | US | GRANTED | 08/601676 | 15/02/1996 | 5873038 | 16/02/1999 |
| P06591 FAM | US | GRANTED | 08/537457 | 02/10/1995 | 5701294 | 23/12/1997 |
| P06609 FAM | US | GRANTED | 08/536052 | 29/09/1995 | 5642355 | 24/06/1997 |
| P06610 FAM | US | GRANTED | 08/537230 | 29/09/1995 | 5708974 | 13/01/1998 |
| P06620 FAM | US | GRANTED | 08/529559 | 18/09/1995 | 5742588 | 21/04/1998 |
| P06621 FAM | US | GRANTED | 08/529569 | 18/09/1995 | 5666348 | 09/09/1997 |
| P06650 FAM | US | GRANTED | 08/562913 | 27/11/1995 | 5812950 | 22/09/1998 |
| P06684 FAM | US | GRANTED | 08/566553 | 04/12/1995 | 5974322 | 26/10/1999 |
| P06690 FAM | US | GRANTED | 08/544839 | 18/10/1995 | 6016428 | 18/01/2000 |
| P06706 FAM | US | GRANTED | 08/581476 | 24/10/1995 | 6097700 | 01/08/2000 |
| P06718 FAM | U8 | GRANTED | 08/791558 | 31/01/1997 | 5963853 | 05/10/1999 |
| P06724 FAM | US | GRANTED | 08/538157 | 02/10/1995 | 5724656 | 03/03/1998 |
| P06728 FAM | US | GRANTED | 08/561055 | 22/11/1995 | 5953660 | 14/09/1999 |
| P06731 FAM | US | GRANTED | 08/562390 | 24/11/1995 | 5757810 | 26/05/1998 |
| P06732 FAM | US | GRANTED | 08/562464 | 24/11/1995 | 5778027 | 07/07/1998 |
| P06733 FAM | US | GRANTED | 08/561848 | 22/11/1995 | 6181739 | 30/01/2001 |
| P06742 FAM | US | GRANTED | 08/574141 | 18/12/1995 | 5661724 | 26/08/1997 |
| P06742 FAM | US | GRANTED | 08/840268 | 14/04/1997 | 6493322 | 10/12/2002 |
| P06745 | US | GRANTED | 08/577337 | 22/12/1995 | 5787131 | 28/07/1998 |

Cluster LLC                                                    69 of 99

Schedule A                                List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P06748 FAM | US | GRANTED | 08/579349 | 27/12/1995 | 5905742 | 18/05/1999 |
| P06765 FAM | US | GRANTED | 08/575168 | 19/12/1995 | 5809017 | 15/09/1998 |
| P06766 FAM | US | GRANTED | 08/573280 | 15/12/1995 | 5924020 | 13/07/1999 |
| P06772 FAM | US | GRANTED | 08/574407 | 15/12/1995 | 5878342 | 02/03/1999 |
| P06807 FAM | US | GRANTED | 08/810276 | 03/03/1997 | 5943377 | 24/08/1999 |
| P06830 FAM | US | GRANTED | 08/586434 | 16/01/1996 | 6430400 | 06/08/2002 |
| P06834 FAM | US | GRANTED | 08/594348 | 30/01/1996 | 5740537 | 14/04/1998 |
| P06865 FAM | US | GRANTED | 08/595867 | 06/02/1996 | 5761240 | 02/06/1998 |
| P06883 FAM | US | GRANTED | 08/626000 | 01/04/1996 | 5774469 | 30/06/1998 |
| P06901 FAM | US | GRANTED | 08/625010 | 29/03/1996 | 5838739 | 17/11/1998 |
| P06918 FAM | US | GRANTED | 08/610603 | 08/03/1996 | 5867772 | 02/02/1999 |
| P06943 FAM | US | GRANTED | 08/759970 | 03/12/1996 | 5883888 | 16/03/1999 |
| P06954 FAM | US | GRANTED | 08/636752 | 19/04/1996 | 5796788 | 18/08/1998 |
| P06964 FAM | US | GRANTED | 08/766211 | 12/12/1996 | 6006091 | 21/12/1999 |
| P06973 FAM | US | GRANTED | 08/626008 | 01/04/1996 | 5968197 | 19/10/1999 |
| P06979 FAM | US | GRANTED | 08/609715 | 01/03/1996 | 5748134 | 05/05/1998 |
| P06989 FAM | US | GRANTED | 08/866143 | 30/05/1997 | 6298081 | 02/10/2001 |
| P06995 FAM | US | GRANTED | 08/629497 | 10/04/1996 | 5850392 | 15/12/1998 |
| P07010 FAM | US | GRANTED | 08/666346 | 15/12/1994 | 5949678 | 07/09/1999 |
| P07033 FAM | US | GRANTED | 08/634376 | 18/04/1996 | 5822700 | 13/10/1998 |
| P07049 FAM | US | GRANTED | 08/886535 | 01/07/1997 | 5834921 | 10/11/1998 |
| P07092 FAM | US | GRANTED | 08/667876 | 20/06/1996 | 5774785 | 30/06/1998 |
| P07102 FAM | US | GRANTED | 08/900830 | 25/07/1997 | 6126310 | 03/10/2000 |
| P07108 FAM | US | GRANTED | 08/683382 | 18/07/1996 | 5805983 | 08/09/1998 |
| P07109 FAM | US | GRANTED | 08/683187 | 18/07/1996 | 6128470 | 03/10/2000 |

Cluster LLC

Schedule A                         List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P07116 FAM | US | GRANTED | 08/680225 | 11/07/1996 | 6073015 | 06/06/2000 |
| P07116 FAM | US | GRANTED | 09/548505 | 13/04/2000 | 6658253 | 02/12/2003 |
| P07125 FAM | US | GRANTED | 08/911399 | 14/08/1997 | 5946345 | 31/08/1999 |
| P07130 FAM | US | GRANTED | 08/669937 | 25/06/1996 | 6581179 | 17/06/2003 |
| P07137 FAM | US | GRANTED | 08/684792 | 22/07/1996 | 5757821 | 26/05/1998 |
| P07164 FAM | US | GRANTED | 08/691457 | 02/08/1996 | 5898412 | 27/04/1999 |
| P07178 FAM | US | GRANTED | 08/974828 | 20/11/1997 | 6085107 | 04/07/2000 |
| P07178 FAM | US | GRANTED | 08/678313 | 11/07/1996 | 6067446 | 23/05/2000 |
| P07185 FAM | US | GRANTED | 08/941348 | 30/09/1997 | 6215828 | 10/04/2001 |
| P07185 FAM | US | GRANTED | 09/775820 | 30/09/1997 | 6546061 | 08/04/2003 |
| P07186 FAM | US | GRANTED | 08/923923 | 05/09/1997 | 6038439 | 14/03/2000 |
| P07191 FAM | US | GRANTED | 08/690568 | 31/07/1996 | 5838674 | 17/11/1998 |
| P07200 FAM | US | GRANTED | 08/706493 | 04/09/1996 | 5831977 | 03/11/1998 |
| P07204 FAM | US | GRANTED | 08/701146 | 21/08/1996 | 5946309 | 31/08/1999 |
| P07214 FAM | US | GRANTED | 08/697279 | 27/08/1996 | 5862459 | 19/01/1999 |
| P07219 FAM | US | GRANTED | 08/938611 | 26/09/1997 | 6138020 | 24/10/2000 |
| P07228 FAM | US | GRANTED | 08/942391 | 10/10/1997 | 5995815 | 30/11/1999 |
| P07278 FAM | US | GRANTED | 08/689584 | 12/08/1996 | 5822380 | 13/10/1998 |
| P07279 FAM | US | GRANTED | 08/698131 | 15/08/1996 | 5845210 | 01/12/1998 |
| P07283 FAM | US | GRANTED | 08/699101 | 16/08/1996 | 5968198 | 19/10/1999 |
| P07287 FAM | US | GRANTED | 08/697598 | 27/08/1996 | 6031826 | 29/02/2000 |
| P07308 FAM | US | GRANTED | 08/714684 | 16/09/1996 | 5920597 | 06/07/1999 |
| P07314 FAM | US | GRANTED | 08/718259 | 20/09/1996 | 5881073 | 09/03/1999 |
| P07317 FAM | US | GRANTED | 08/724469 | 01/10/1996 | 6061568 | 09/05/2000 |
| P07318 FAM | US | GRANTED | 08/693549 | 07/08/1996 | 5926755 | 20/07/1999 |
| P07320 | US | GRANTED | 09/380089 | 27/01/1998 | 6285307 | 04/09/2001 |

Cluster LLC                                                          71 of 99

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P07326 FAM | US | GRANTED | 08/725431 | 03/10/1996 | 6005845 | 21/12/1999 |
| P07351 FAM | US | GRANTED | 08/732142 | 16/10/1996 | 6169880 | 02/01/2001 |
| P07365 FAM | US | GRANTED | 08/719788 | 25/09/1996 | 5918169 | 29/06/1999 |
| P07369 FAM | US | GRANTED | 08/726271 | 04/10/1996 | 6121938 | 19/09/2000 |
| P07373 FAM | US | GRANTED | 08/728158 | 09/10/1996 | 5838267 | 17/11/1998 |
| P07376 FAM | US | GRANTED | 08/727736 | 08/10/1996 | 5809043 | 15/09/1998 |
| P07381 FAM | US | GRANTED | 08/719282 | 24/09/1996 | 5884170 | 16/03/1999 |
| P07396 FAM | US | GRANTED | 08/727370 | 08/10/1996 | 5805646 | 08/09/1998 |
| P07397 FAM | US | GRANTED | 08/802259 | 19/02/1997 | 6006117 | 21/12/1999 |
| P07420 FAM | US | GRANTED | 08/962689 | 03/11/1997 | 6442377 | 27/08/2002 |
| P07431 FAM | US | GRANTED | 08/974953 | 20/11/1997 | 6025694 | 15/02/2000 |
| P07433 FAM | US | GRANTED | 08/742942 | 31/10/1996 | 5859880 | 20/01/1999 |
| P07438 FAM | US | GRANTED | 08/744102 | 05/11/1996 | 5783926 | 21/07/1998 |
| P07482 FAM | US | GRANTED | 08/748754 | 14/11/1996 | 5943616 | 24/08/1999 |
| P07487 FAM | US | GRANTED | 08/956303 | 22/10/1997 | 6038449 | 14/03/2000 |
| P07496 FAM | US | GRANTED | 08/703631 | 29/08/1996 | 5915212 | 22/06/1999 |
| P07502 FAM | US | GRANTED | 08/993784 | 18/12/1997 | 6005452 | 21/12/1999 |
| P07518 FAM | US | GRANTED | 08/993778 | 18/12/1997 | 6131275 | 17/10/2000 |
| P07519 FAM | US | GRANTED | 08/922394 | 03/09/1997 | 6125103 | 26/09/2000 |
| P07526 FAM | US | GRANTED | 08/746756 | 14/11/1996 | 5892802 | 06/04/1999 |
| P07530 FAM | US | GRANTED | 08/747201 | 12/11/1996 | 5926469 | 20/07/1999 |
| P07541 FAM | US | GRANTED | 08/752253 | 19/11/1996 | 5946622 | 31/08/1999 |
| P07549 FAM | US | GRANTED | 08/757051 | 26/11/1996 | 5995547 | 30/11/1999 |
| P07552 FAM | US | GRANTED | 08/759854 | 03/12/1996 | 5903733 | 18/05/1999 |
| P07554 FAM | US | GRANTED | 08/821114 | 20/03/1997 | 5870001 | 09/02/1999 |

Cluster LLC

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P07562 FAM | US | GRANTED | 08/761003 | 05/12/1996 | 5909465 | 01/06/1999 |
| P07563 FAM | US | GRANTED | 08/759614 | 05/12/1996 | 5936978 | 10/08/1999 |
| P07566 FAM | US | GRANTED | 08/764672 | 11/12/1996 | 5933763 | 03/08/1999 |
| P07568 FAM | US | GRANTED | 08/766167 | 12/12/1996 | 5889827 | 30/03/1999 |
| P07568 FAM | US | GRANTED | 09/267378 | 15/03/1999 | 6252918 | 26/06/2001 |
| P07572 FAM | US | GRANTED | 08/993783 | 18/12/1997 | 6216771 | 17/04/2001 |
| P07601 FAM | US | GRANTED | 08/760417 | 02/12/1996 | 5881105 | 09/03/1999 |
| P07607 FAM | US | GRANTED | 08/766727 | 13/12/1996 | 5896376 | 20/04/1999 |
| P07607 FAM | US | GRANTED | 09/232945 | 19/01/1999 | 6459680 | 01/10/2002 |
| P07608 FAM | US | GRANTED | 08/767542 | 16/12/1996 | 5848106 | 08/12/1998 |
| P07609 FAM | US | GRANTED | 08/766081 | 16/12/1996 | 5878093 | 02/03/1999 |
| P07612 FAM | US | GRANTED | 08/764877 | 16/12/1996 | 5933766 | 03/08/1999 |
| P07612 FAM | US | GRANTED | 09/328903 | 16/12/1996 | 6233436 | 15/05/2001 |
| P07613 FAM | US | GRANTED | 08/768975 | 18/12/1996 | 6023477 | 08/02/2000 |
| P07618 FAM | US | GRANTED | 08/769263 | 18/12/1996 | 6320914 | 20/11/2001 |
| P07634 FAM | US | GRANTED | 08/773560 | 27/12/1996 | 6335954 | 01/01/2002 |
| P07640 FAM | US | GRANTED | 08/777818 | 31/12/1996 | 6097708 | 01/08/2000 |
| P07641 FAM | US | GRANTED | 08/775835 | 31/12/1996 | 5924037 | 13/07/1999 |
| P07660 FAM | US | GRANTED | 09/007058 | 14/01/1998 | 6011385 | 04/01/2000 |
| P07677 FAM | US | GRANTED | 08/996478 | 22/12/1997 | 6516199 | 04/02/2003 |
| P07678 FAM | US | GRANTED | 08/995543 | 22/12/1997 | 6147983 | 14/11/2000 |
| P07682 FAM | US | GRANTED | 08/995541 | 22/12/1997 | 6295290 | 25/09/2001 |
| P07692 FAM | US | GRANTED | 08/777780 | 31/12/1996 | 5862160 | 19/01/1999 |
| P07701 FAM | US | GRANTED | 09/007057 | 14/01/1998 | 6449484 | 10/09/2002 |
| P07704 FAM | US | GRANTED | 08/771632 | 20/12/1996 | 5834985 | 10/11/1998 |
| P07708 | US | GRANTED | 08/768179 | 16/12/1996 | 5842877 | 01/12/1998 |

Cluster LLC                                                            73 of 99

Schedule A                       List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P07709 FAM | US | GRANTED | 09/355484 | 30/01/1998 | 6687366 | 03/02/2004 |
| P07716 FAM | US | GRANTED | 08/773023 | 24/12/1996 | 5913165 | 15/06/1999 |
| P07721 FAM | US | GRANTED | 08/841326 | 30/04/1997 | 6249670 | 19/06/2001 |
| P07732 FAM | US | GRANTED | 08/940648 | 30/09/1997 | 6137991 | 24/10/2000 |
| P07747 FAM | US | GRANTED | 08/785852 | 21/01/1997 | 5946383 | 31/08/1999 |
| P07750 FAM | US | GRANTED | 08/788122 | 23/01/1997 | 5769661 | 23/06/1998 |
| P07752 FAM | US | GRANTED | 08/791862 | 31/01/1997 | 5859664 | 12/01/1999 |
| P07770 FAM | US | GRANTED | 09/028747 | 24/02/1998 | 6275701 | 14/08/2001 |
| P07785 FAM | US | GRANTED | 09/018937 | 05/02/1998 | 6611680 | 26/08/2003 |
| P07788 FAM | US | GRANTED | 09/015952 | 30/01/1998 | 6198736 | 06/03/2001 |
| P07820 FAM | US | GRANTED | 08/838432 | 07/04/1997 | 5991633 | 23/11/1999 |
| P07843 FAM | US | GRANTED | 08/814065 | 10/03/1997 | 6021325 | 01/02/2000 |
| P07849 FAM | US | GRANTED | 08/801564 | 18/02/1997 | 5930721 | 27/07/1999 |
| P07858 FAM | US | GRANTED | 08/787758 | 28/01/1997 | 6301238 | 09/10/2001 |
| P07864 FAM | US | GRANTED | 08/792665 | 31/01/1997 | 5881374 | 09/03/1999 |
| P07884 FAM | US | GRANTED | 08/806082 | 25/02/1997 | 6240083 | 29/05/2001 |
| P07893 FAM | US | GRANTED | 08/819787 | 18/03/1997 | 6119022 | 12/09/2000 |
| P07901 FAM | US | GRANTED | 08/813029 | 06/03/1997 | 5933468 | 03/08/1999 |
| P07906 FAM | US | GRANTED | 08/961510 | 30/10/1997 | 5991803 | 23/11/1999 |
| P07931 FAM | US | GRANTED | 09/057368 | 08/04/1998 | 5939866 | 17/08/1999 |
| P07957 FAM | US | GRANTED | 08/832755 | 04/04/1997 | 5887267 | 23/03/1999 |
| P08016 FAM | US | GRANTED | 08/833282 | 04/04/1997 | 5926468 | 20/07/1999 |
| P08024 FAM | US | GRANTED | 08/839810 | 18/04/1997 | 5913154 | 15/06/1999 |
| P08025 FAM | US | GRANTED | 08/844986 | 23/04/1997 | 5940763 | 17/08/1999 |
| P08031 FAM | US | GRANTED | 08/846625 | 30/04/1997 | 5847317 | 08/12/1998 |

Cluster LLC                                                    74 of 99

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P08043 FAM | US | GRANTED | 08/844519 | 18/04/1997 | 5936964 | 10/08/1999 |
| P08047 FAM | US | GRANTED | 08/990940 | 15/12/1997 | 6078276 | 20/06/2000 |
| P08049 FAM | US | GRANTED | 09/075316 | 11/05/1998 | 6128499 | 03/10/2000 |
| P08079 FAM | US | GRANTED | 08/847433 | 24/04/1997 | 6061556 | 09/05/2000 |
| P08082 FAM | US | GRANTED | 08/851095 | 05/05/1997 | 5907232 | 25/05/1999 |
| P08084 FAM | US | GRANTED | 08/850913 | 02/05/1997 | 6029074 | 22/02/2000 |
| P08143 FAM | US | GRANTED | 08/855102 | 13/05/1997 | 5966646 | 12/10/1999 |
| P08152 FAM | US | GRANTED | 08/843752 | 22/04/1997 | 6633754 | 14/10/2003 |
| P08192 FAM | US | GRANTED | 08/877930 | 18/06/1997 | 5929604 | 27/07/1999 |
| P08206 FAM | US | GRANTED | 09/142798 | 20/03/2000 | 6200630 | 13/03/2001 |
| P08232 FAM | US | GRANTED | 08/879887 | 20/06/1997 | 6771721 | 03/08/2004 |
| P08249 FAM | US | GRANTED | 08/890178 | 09/07/1997 | 5973476 | 26/10/1999 |
| P08250 FAM | US | GRANTED | 08/891126 | 10/07/1997 | 5844983 | 01/12/1998 |
| P08268 FAM | US | GRANTED | 08/890609 | 09/07/1997 | 5991600 | 23/11/1999 |
| P08289 FAM | US | GRANTED | 08/886248 | 01/07/1997 | 6181924 | 30/01/2001 |
| P08313 FAM | US | GRANTED | 08/897302 | 21/07/1997 | 6009322 | 28/12/1999 |
| P08353 FAM | US | GRANTED | 08/908088 | 08/08/1997 | 6151484 | 21/11/2000 |
| P08353 FAM | US | GRANTED | 09/625240 | 25/07/2000 | 6389295 | 14/05/2002 |
| P08354 FAM | US | GRANTED | 08/907517 | 08/08/1997 | 6134231 | 17/10/2000 |
| P08357 FAM | US | GRANTED | 08/911412 | 14/08/1997 | 5983385 | 09/11/1999 |
| P08396 FAM | US | GRANTED | 08/916848 | 22/08/1997 | 5991622 | 23/11/1999 |
| P08400 FAM | U8 | GRANTED | 08/920492 | 29/08/1997 | 6081709 | 27/06/2000 |
| P08401 FAM | US | GRANTED | 08/921186 | 29/08/1997 | 6005900 | 21/12/1999 |
| P08402 FAM | US | GRANTED | 08/921184 | 29/08/1997 | 5999573 | 07/12/1999 |
| P08413 FAM | US | GRANTED | 09/150163 | 09/09/1998 | 6370360 | 09/04/2002 |
| P08447 | US | GRANTED | 09/149593 | 08/09/1998 | 6097946 | 01/08/2000 |

Cluster LLC

Schedule A                 List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P08454 FAM | US | GRANTED | 08/925572 | 08/09/1997 | 5847623 | 08/12/1998 |
| P08461 FAM | US | GRANTED | 08/928322 | 12/09/1997 | 5935729 | 10/08/1999 |
| P08465 FAM | US | GRANTED | 09/162123 | 29/09/1998 | 6112082 | 29/08/2000 |
| P08465 FAM | US | GRANTED | 08/939760 | 29/09/1997 | 6405036 | 11/06/2002 |
| P08468 FAM | US | GRANTED | 08/893215 | 15/07/1997 | 6014556 | 11/01/2000 |
| P08478 FAM | US | GRANTED | 08/936661 | 24/09/1997 | 6178527 | 23/01/2001 |
| P08487 FAM | US | GRANTED | 09/165644 | 02/10/1998 | 6611569 | 26/08/2003 |
| P08509 FAM | US | GRANTED | 09/141593 | 28/08/1998 | 6094582 | 25/07/2000 |
| P08533 FAM | US | GRANTED | 08/941129 | 30/09/1997 | 6014568 | 11/01/2000 |
| P08534 FAM | US | GRANTED | 08/941517 | 30/09/1997 | 6205126 | 20/03/2001 |
| P08541 FAM | US | GRANTED | 09/169936 | 13/10/1998 | 6157839 | 05/12/2000 |
| F08542 FAM | US | GRANTED | 09/007054 | 14/01/1998 | 6108542 | 22/08/2000 |
| P08557 FAM | US | GRANTED | 08/942170 | 01/10/1997 | 5954531 | 21/09/1999 |
| P08559 FAM | US | GRANTED | 08/943885 | 03/10/1997 | 6012160 | 04/01/2000 |
| P08596 FAM | US | GRANTED | 08/950693 | 15/10/1997 | 6044070 | 28/03/2000 |
| P08613 FAM | US | GRANTED | 08/918370 | 26/08/1997 | 6032047 | 29/02/2000 |
| P08624 FAM | US | GRANTED | 08/962249 | 31/10/1997 | 5887035 | 23/03/1999 |
| P08631 PAM | US | GRANTED | 08/955913 | 22/10/1997 | 6418309 | 09/07/2002 |
| F08647 FAM | US | GRANTED | 09/187762 | 06/11/1998 | 6442400 | 27/08/2002 |
| P08703 FAM | US | GRANTED | 08/972779 | 18/11/1997 | 6097963 | 01/08/2000 |
| P08724 FAM | US | GRANTED | 08/985198 | 04/12/1997 | 6067315 | 23/05/2000 |
| P08736 FAM | US | GRANTED | 09/207887 | 08/12/1998 | 6415333 | 02/07/2002 |
| P08756 FAM | US | GRANTED | 08/956947 | 23/10/1997 | 6157821 | 05/12/2000 |
| P08799 FAM | US | GRANTED | 09/216640 | 18/12/1998 | 6282409 | 28/08/2001 |
| P08822 FAM | US | GRANTED | 08/989214 | 11/12/1997 | 6005523 | 21/12/1999 |

Cluster LLC                                                                 76 of 99

Schedule A                        List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P08825 FAM | US | GRANTED | 08/990439 | 15/12/1997 | 6078812 | 20/06/2000 |
| P08841 FAM | US | GRANTED | 08/992881 | 18/12/1997 | 6075988 | 13/06/2000 |
| P08846 FAM | US | GRANTED | 08/994419 | 19/12/1997 | 6137998 | 24/10/2000 |
| P08873 FAM | US | GRANTED | 08/993429 | 18/12/1997 | 6188695 | 13/02/2001 |
| P08898 FAM | US | GRANTED | 09/104339 | 25/06/1998 | 6522644 | 18/02/2003 |
| P08899 FAM | US | GRANTED | 09/064644 | 22/04/1998 | 6173168 | 09/01/2001 |
| P08925 FAM | US | GRANTED | 09/095585 | 11/06/1998 | 6373834 | 16/04/2002 |
| P08927 FAM | US | GRANTED | 09/086618 | 29/05/1998 | 6345355 | 05/02/2002 |
| P08928 FAM | US | GRANTED | 08/979610 | 28/11/1997 | 6070091 | 30/05/2000 |
| P08943 FAM | US | GRANTED | 08/985538 | 05/12/1997 | 6463276 | 08/10/2002 |
| P08961 FAM | US | GRANTED | 09/291767 | 14/04/1999 | 6535737 | 18/03/2003 |
| P08969 FAM | US | GRANTED | 08/996079 | 22/12/1997 | 6157816 | 05/12/2000 |
| P08978 FAM | US | GRANTED | 09/005644 | 12/01/1998 | 6275683 | 14/08/2001 |
| P08979 FAM | US | GRANTED | 09/007583 | 15/01/1998 | 6044152 | 28/03/2000 |
| P08980 FAM | US | GRANTED | 09/009520 | 20/01/1998 | 6492761 | 10/12/2002 |
| P08985 FAM | US | GRANTED | 09/036391 | 06/03/1998 | 6385449 | 07/05/2002 |
| P08995 FAM | US | GRANTED | 09/001029 | 30/12/1997 | 6147982 | 14/11/2000 |
| P08999 FAM | US | GRANTED | 09/007936 | 16/01/1998 | 6084929 | 04/07/2000 |
| P09006 FAM | US | GRANTED | 09/268644 | 16/03/1999 | 6381462 | 30/04/2002 |
| P09018 FAM | US | GRANTED | 09/248665 | 11/02/1999 | 6597672 | 22/07/2003 |
| P09044 FAM | US | GRANTED | 09/225123 | 05/01/1999 | 6239759 | 29/05/2001 |
| P09047 FAM | US | GRANTED | 09/015740 | 29/01/1998 | 6128327 | 03/10/2000 |
| P09066 FAM | US | GRANTED | 09/017829 | 03/02/1998 | 6226507 | 01/05/2001 |
| P09075 FAM | US | GRANTED | 09/022265 | 11/02/1998 | 6229489 | 08/05/2001 |
| P09079 FAM | US | GRANTED | 09/257165 | 04/08/2000 | 6280258 | 28/08/2001 |
| P09088 | US | GRANTED | 09/017387 | 02/02/1998 | 6112326 | 29/08/2000 |

Cluster LLC                                                    77 of 99

Schedule A                                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| FAM | | | | | | |
| P09200 FAM | US | GRANTED | 08/991377 | 16/12/1997 | 6078813 | 20/06/2000 |
| P09226 FAM | US | GRANTED | 09/265945 | 11/03/1999 | 6188365 | 13/02/2001 |
| P09232 FAM | US | GRANTED | 09/288809 | 09/04/1999 | 6201694 | 13/03/2001 |
| P09234 FAM | US | GRANTED | 09/017658 | 03/02/1998 | 6046708 | 04/04/2000 |
| P09244 FAM | US | GRANTED | 09/041115 | 11/03/1998 | 6275538 | 14/08/2001 |
| P09249 FAM | US | GRANTED | 09/038067 | 11/03/1998 | 6292519 | 18/09/2001 |
| P09272 FAM | US | GRANTED | 09/039805 | 16/03/1998 | 6188885 | 13/02/2001 |
| P09278 FAM | US | GRANTED | 09/128062 | 03/08/1998 | 6167102 | 26/12/2000 |
| P09284 FAM | US | GRANTED | 08/996626 | 23/12/1997 | 6061704 | 05/06/2000 |
| P09287 FAM | US | GRANTED | 09/339946 | 25/06/1999 | 6411812 | 25/06/2002 |
| P09295 FAM | US | GRANTED | 09/042554 | 17/03/1998 | 5890051 | 30/03/1999 |
| P09303 FAM | US | GRANTED | 09/288623 | 09/04/1999 | 6144555 | 07/11/2000 |
| P09312 FAM | US | GRANTED | 09/079355 | 15/05/1998 | 6542484 | 01/04/2003 |
| P09323 FAM | US | GRANTED | 09/092381 | 05/06/1998 | 6285663 | 04/09/2001 |
| P09325 FAM | US | GRANTED | 09/039876 | 16/03/1998 | 6157689 | 05/12/2000 |
| P09332 FAM | US | GRANTED | 09/034591 | 04/03/1998 | 6240277 | 29/05/2001 |
| P09341 FAM | US | GRANTED | 09/079228 | 15/05/1998 | 6381458 | 30/04/2002 |
| P09352 FAM | US | GRANTED | 09/296008 | 21/04/1999 | 6295441 | 25/09/2001 |
| P09358 FAM | US | GRANTED | 09/299435 | 26/04/1999 | 6294730 | 25/09/2001 |
| P09362 FAM | US | GRANTED | 09/054060 | 02/04/1998 | 5930128 | 27/07/1999 |
| P09362 FAM | US | GRANTED | 09/361080 | 26/07/1999 | 6097615 | 01/08/2000 |
| P09366 FAM | US | GRANTED | 09/055262 | 06/04/1998 | 6112094 | 29/08/2000 |
| P09371 FAM | US | GRANTED | 09/218065 | 21/12/1998 | 6620014 | 16/09/2003 |
| P09382 FAM | US | GRANTED | 09/064930 | 22/04/1998 | 6192225 | 20/02/2001 |
| P09385 FAM | US | GRANTED | 09/066669 | 28/04/1998 | 6185259 | 06/02/2001 |

Cluster LLC                                                          78 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P09385 FAM | US | GRANTED | 09/731165 | 06/12/2000 | 6711218 | 23/03/2004 |
| P09389 FAM | US | GRANTED | 09/200882 | 30/11/1998 | 6668159 | 23/12/2003 |
| P09411 FAM | US | GRANTED | 09/104783 | 26/06/1998 | 6097793 | 01/08/2000 |
| P09465 FAM | US | GRANTED | 09/055781 | 07/04/1998 | 6144861 | 07/11/2000 |
| P09483 FAM | U8 | GRANTED | 09/339102 | 24/06/1999 | 6222432 | 21/04/2001 |
| P09500 FAM | US | GRANTED | 09/070778 | 01/05/1998 | 6370397 | 09/04/2002 |
| P09502 FAM | US | GRANTED | 09/070289 | 30/04/1998 | 6246870 | 12/06/2001 |
| P09512 FAM | US | GRANTED | 09/078598 | 14/05/1998 | 6307867 | 23/10/2001 |
| P09539 FAM | US | GRANTED | 09/131205 | 07/08/1998 | 6459743 | 01/10/2002 |
| P09541 FAM | US | GRANTED | 09/449626 | 30/11/1999 | 6463452 | 08/10/2002 |
| P09542 FAM | US | GRANTED | 09/437237 | 10/11/1999 | 6633557 | 14/10/2003 |
| P09617 FAM | US | GRANTED | 09/095137 | 05/04/2001 | 6282434 | 28/08/2001 |
| P09621 FAM | US | GRANTED | 09/087559 | 29/05/1998 | 6226501 | 01/05/2001 |
| P09623 FAM | US | GRANTED | 09/088263 | 01/06/1998 | 6082696 | 04/07/2000 |
| P09654 FAM | US | GRANTED | 09/089866 | 03/06/1998 | 6275966 | 14/08/2001 |
| P09671 FAM | US | GRANTED | 09/092311 | 05/06/1998 | 5969681 | 19/10/1999 |
| P09673 FAM | US | GRANTED | 09/095190 | 10/06/1998 | 6034504 | 07/03/2000 |
| P09685 FAM | US | GRANTED | 09/716226 | 21/05/1999 | 6317608 | 13/11/2001 |
| P09713 FAM | US | GRANTED | 09/189099 | 09/11/1998 | 7054635 | 30/05/2006 |
| P09718 FAM | US | GRANTED | 09/489673 | 24/01/2000 | 6765899 | 20/07/2004 |
| P09722 FAM | US | GRANTED | 09/100278 | 19/06/1998 | 6167259 | 26/12/2000 |
| P09735 FAM | US | GRANTED | 09/466916 | 20/12/1999 | 6553016 | 22/04/2003 |
| P09738 FAM | US | GRANTED | 09/458411 | 10/12/1999 | 6345186 | 05/02/2002 |
| P09740 FAM | US | GRANTED | 09/107795 | 30/06/1998 | 6684084 | 27/01/2004 |
| P09742 FAM | US | GRANTED | 09/438726 | 10/11/1999 | 6327472 | 04/12/2001 |
| P09743 | US | GRANTED | 09/108014 | 30/06/1998 | 6173163 | 09/01/2001 |

Cluster LLC

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P09747 FAM | US | GRANTED | 09/109230 | 30/06/1998 | 6104621 | 15/08/2000 |
| P09748 FAM | US | GRANTED | 09/107726 | 30/06/1998 | 6405019 | 11/06/2002 |
| P09754 FAM | US | GRANTED | 09/103428 | 24/06/1998 | 6421357 | 16/07/2002 |
| P09759 FAM | US | GRANTED | 09/114688 | 13/07/1998 | 6161749 | 19/12/2000 |
| P09760 FAM | US | GRANTED | 09/115361 | 14/07/1998 | 6243080 | 05/06/2001 |
| P09762 FAM | US | GRANTED | 09/135247 | 17/08/1998 | 6526091 | 25/02/2003 |
| P09839 FAM | US | GRANTED | 09/831874 | 16/05/2001 | 6675245 | 06/01/2004 |
| P09908 FAM | US | GRANTED | 09/224814 | 30/12/1998 | 6163700 | 19/12/2000 |
| P09918 FAM | US | GRANTED | 09/152063 | 11/09/1998 | 6917629 | 12/07/2005 |
| P09920 FAM | US | GRANTED | 09/148310 | 04/09/1998 | 6219531 | 17/04/2001 |
| P09933 FAM | US | GRANTED | 09/149463 | 08/09/1998 | 6173193 | 09/01/2001 |
| P09942 FAM | US | GRANTED | 09/158996 | 23/09/1998 | 6490314 | 03/12/2002 |
| P09944 FAM | US | GRANTED | 09/196005 | 19/11/1998 | 6591100 | 08/07/2003 |
| P09949 FAM | US | GRANTED | 09/129317 | 05/08/1998 | 6148198 | 14/11/2000 |
| P09951 FAM | US | GRANTED | 09/134050 | 14/08/1998 | 6030009 | 29/02/2000 |
| P09959 FAM | US | GRANTED | 09/184381 | 02/11/1998 | 6208874 | 27/03/2001 |
| P09962 FAM | US | GRANTED | 09/131814 | 10/08/1998 | 6282622 | 28/08/2001 |
| P09964 FAM | US | GRANTED | 09/130497 | 07/08/1998 | 6169885 | 01/02/2001 |
| P09969 FAM | US | GRANTED | 09/177233 | 22/10/1998 | 6188877 | 13/02/2001 |
| P09972 FAM | US | GRANTED | 09/181203 | 28/10/1998 | 6574293 | 03/06/2003 |
| P09973 FAM | US | GRANTED | 09/143821 | 31/08/1998 | 6304618 | 16/10/2001 |
| P09980 FAM | US | GRANTED | 09/971480 | 05/10/2001 | 6625430 | 23/09/2003 |
| P09981 FAM | US | GRANTED | 09/186915 | 06/11/1998 | 6501581 | 31/12/2002 |
| P09990 FAM | US | GRANTED | 09/135979 | 17/08/1998 | 6289225 | 11/09/2001 |
| P09992 FAM | US | GRANTED | 09/160617 | 24/09/1998 | 6266542 | 24/07/2001 |

Cluster LLC

Schedule A                    List of Assigned Patents

| Ref. No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P09996 FAM | US | GRANTED | 09/168829 | 08/10/1998 | 6414944 | 02/07/2002 |
| P09997 FAM | US | GRANTED | 09/160780 | 24/09/1998 | 6129566 | 10/10/2000 |
| P09998 FAM | US | GRANTED | 09/122453 | 24/07/1998 | 6124740 | 26/09/2000 |
| P10002 FAM | US | GRANTED | 09/144945 | 01/09/1998 | 6163235 | 19/12/2000 |
| P10007 FAM | US | GRANTED | 09/411309 | 04/10/1999 | 6570907 | 27/05/2003 |
| P10010 FAM | US | GRANTED | 09/181361 | 28/10/1998 | 6078219 | 20/06/2000 |
| P10017 FAM | US | GRANTED | 09/122826 | 27/07/1998 | 6060901 | 09/05/2000 |
| P10030 FAM | US | GRANTED | 09/164608 | 01/10/1998 | 6181173 | 30/01/2001 |
| P10035 FAM | US | GRANTED | 09/217142 | 21/12/1998 | 6301489 | 09/10/2001 |
| P10037 FAM | US | GRANTED | 09/287242 | 07/04/1999 | 6658126 | 02/12/2003 |
| P10048 FAM | US | GRANTED | 09/128094 | 03/08/1998 | 5943021 | 24/08/1999 |
| P10050 FAM | US | GRANTED | 09/189890 | 11/11/1998 | 6011519 | 04/01/2000 |
| P10063 FAM | US | GRANTED | 09/183401 | 30/10/1998 | 5986433 | 16/11/1999 |
| P10064 FAM | US | GRANTED | 09/236083 | 25/01/1999 | 6625200 | 23/09/2003 |
| P10070 FAM | US | GRANTED | 09/384111 | 26/08/1999 | 6463450 | 08/10/2002 |
| P10078 FAM | US | GRANTED | 09/208912 | 10/12/1998 | 6201452 | 13/03/2001 |
| P10085 FAM | US | GRANTED | 09/215528 | 18/12/1998 | 6150882 | 21/11/2000 |
| P10087 FAM | US | GRANTED | 09/283688 | 01/04/1999 | 6535752 | 18/03/2003 |
| P10088 FAM | US | GRANTED | 09/205535 | 03/12/1998 | 6212398 | 03/04/2001 |
| P10091 FAM | US | GRANTED | 09/193583 | 17/11/1998 | 6421371 | 16/07/2002 |
| P10096 FAM | US | GRANTED | 09/228160 | 11/01/1999 | 6347125 | 12/02/2002 |
| P10097 FAM | US | GRANTED | 09/218389 | 22/12/1998 | 6353364 | 05/03/2002 |
| P10100 FAM | US | GRANTED | 09/182682 | 30/10/1998 | 6151486 | 21/11/2000 |
| P10101 FAM | US | GRANTED | 09/218971 | 22/12/1998 | 6288519 | 11/09/2001 |
| P10109 FAM | US | GRANTED | 09/280318 | 29/03/1999 | 6408178 | 18/06/2002 |
| P10112 | US | GRANTED | 09/219327 | 22/12/1998 | 6298227 | 02/10/2001 |

Cluster LLC                                                        81 of 99

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|-----------|-------------|
| FAM | | | | | | |
| P10127 FAM | US | GRANTED | 09/223675 | 30/12/1998 | 6111760 | 29/08/2000 |
| P10130 FAM | US | GRANTED | 09/169362 | 09/10/1998 | 6127663 | 03/10/2000 |
| P10130 FAM | US | GRANTED | 09/414395 | 07/10/1999 | 6104003 | 15/08/2000 |
| P10132 FAM | US | GRANTED | 09/434064 | 05/11/1999 | 6795425 | 21/09/2004 |
| P10269 FAM | US | GRANTED | 09/086619 | 29/05/1998 | 5977928 | 02/11/1999 |
| P10270 FAM | US | GRANTED | 09/185745 | 04/11/1998 | 6198918 | 06/03/2001 |
| P10274 FAM | US | GRANTED | 09/333654 | 16/06/1999 | 6349221 | 19/02/2002 |
| P10276 FAM | US | GRANTED | 09/093315 | 09/06/1998 | 6526035 | 25/02/2003 |
| P10336 FAM | US | GRANTED | 09/275416 | 24/03/1999 | 6498934 | 24/12/2002 |
| P10339 FAM | US | GRANTED | 09/375747 | 17/08/1999 | 6107780 | 22/08/2000 |
| P10347 FAM | US | GRANTED | 09/345733 | 01/07/1999 | 6250647 | 26/06/2001 |
| P10354 FAM | US | GRANTED | 09/178819 | 26/10/1998 | 6339705 | 15/01/2002 |
| P10366 FAM | US | GRANTED | 09/285221 | 01/04/1999 | 6349225 | 19/02/2002 |
| P10370 FAM | US | GRANTED | 09/428861 | 28/10/1999 | 6184570 | 06/02/2001 |
| P10374 FAM | US | GRANTED | 09/268849 | 16/03/1999 | 6193546 | 27/02/2001 |
| P10374 FAM | US | GRANTED | 09/775245 | 01/02/2001 | 6290534 | 18/09/2001 |
| P10380 FAM | US | GRANTED | 09/264795 | 09/03/1999 | 6314504 | 06/11/2001 |
| F10386 FAM | US | GRANTED | 09/301658 | 28/04/1999 | 6353733 | 05/03/2002 |
| P10388 FAM | US | GRANTED | 09/292224 | 15/04/1999 | 6442154 | 27/08/2002 |
| P10389 FAM | US | GRANTED | 09/303251 | 30/04/1999 | 6567481 | 20/05/2003 |
| P10400 FAM | US | GRANTED | 09/317782 | 24/05/1999 | 6359935 | 19/03/2002 |
| P10412 FAM | US | GRANTED | 09/378314 | 20/08/1999 | 6608862 | 19/08/2003 |
| P10423 FAM | US | GRANTED | 09/275683 | 24/03/1999 | 6078295 | 20/06/2000 |
| P10439 FAM | US | GRANTED | 09/345409 | 01/07/1999 | 6567483 | 20/05/2003 |
| P10454 FAM | US | GRANTED | 09/368327 | 03/08/1999 | 6748214 | 08/06/2004 |

Cluster LLC                                              82 of 99

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P10457 FAM | US | GRANTED | 09/344932 | 28/06/1999 | 6211708 | 03/04/2001 |
| P10461 FAM | US | GRANTED | 09/393881 | 10/09/1999 | 6327317 | 04/12/2001 |
| P10462 FAM | US | GRANTED | 09/347251 | 02/07/1999 | 6405340 | 11/06/2002 |
| P10469 FAM | US | GRANTED | 09/420735 | 20/10/1999 | 6215391 | 10/04/2001 |
| P10471 FAM | US | GRANTED | 09/358993 | 22/07/1999 | 6124831 | 26/09/2000 |
| P10481 FAM | US | GRANTED | 09/368596 | 04/08/1999 | 6349278 | 19/02/2002 |
| P10500 FAM | US | GRANTED | 09/401565 | 22/09/1999 | 6515980 | 04/02/2003 |
| P10501 FAM | US | GRANTED | 09/409505 | 30/09/1999 | 6625227 | 23/09/2003 |
| P10509 FAM | US | GRANTED | 09/528926 | 20/03/2000 | 6728326 | 27/04/2004 |
| P10510 FAM | US | GRANTED | 09/392989 | 09/09/1999 | 6526294 | 25/02/2003 |
| P10524 FAM | US | GRANTED | 09/417854 | 14/10/1999 | 6526295 | 25/02/2003 |
| P10529 FAM | US | GRANTED | 09/401418 | 22/09/1999 | 6304458 | 16/10/2001 |
| P10537 FAM | US | GRANTED | 09/412904 | 05/10/1999 | 6430517 | 06/08/2002 |
| P10542 FAM | US | GRANTED | 09/500314 | 08/02/2000 | 6625236 | 23/09/2003 |
| P10547 FAM | US | GRANTED | 09/429463 | 28/10/1999 | 6490261 | 03/12/2002 |
| P10558 FAM | US | GRANTED | 09/436788 | 08/11/1999 | 6665288 | 16/12/2003 |
| P10574 FAM | US | GRANTED | 09/415544 | 08/10/1999 | 6188282 | 13/02/2001 |
| P10580 FAM | US | GRANTED | 09/429333 | 28/10/1999 | 6538196 | 25/03/2003 |
| P10599 FAM | US | GRANTED | 09/481354 | 12/01/2000 | 6763015 | 13/07/2004 |
| P10621 FAM | US | GRANTED | 09/475099 | 30/12/1999 | 6591105 | 08/07/2003 |
| P10658 FAM | US | GRANTED | 09/570855 | 12/05/2000 | 6591099 | 08/07/2003 |
| P10699 FAM | US | GRANTED | 09/223205 | 30/12/1998 | 6314284 | 06/11/2001 |
| P10726 FAM | US | GRANTED | 09/250629 | 16/02/1999 | 6195554 | 27/02/2001 |
| P10730 FAM | US | GRANTED | 09/222968 | 30/12/1998 | 6345180 | 05/02/2002 |
| P10765 FAM | US | GRANTED | 09/218168 | 22/12/1998 | 6351642 | 26/02/2002 |
| P10768 | US | GRANTED | 09/457862 | 10/12/1999 | 6252769 | 26/06/2001 |

Cluster LLC                                        83 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P10770 FAM | US | GRANTED | 09/108523 | 30/06/1998 | 6212386 | 03/04/2001 |
| P10775 FAM | US | GRANTED | 09/373546 | 13/08/1999 | 6658240 | 02/12/2003 |
| P10780 FAM | US | GRANTED | 09/205340 | 03/12/1998 | 6363086 | 26/03/2002 |
| P10797 FAM | US | GRANTED | 09/377829 | 20/08/1999 | 6291859 | 18/09/2001 |
| P10809 FAM | US | GRANTED | 09/175012 | 19/10/1998 | 6163524 | 19/12/2000 |
| P10853 FAM | US | GRANTED | 09/140469 | 26/08/1998 | 6223047 | 24/04/2001 |
| P10872 FAM | US | GRANTED | 09/151249 | 10/09/1998 | 6154646 | 28/11/2000 |
| P10886 FAM | US | GRANTED | 09/487256 | 19/01/2000 | 6295193 | 25/09/2001 |
| P10895 FAM | US | GRANTED | 09/168605 | 09/10/1998 | 6373888 | 16/04/2002 |
| P10901 FAM | US | GRANTED | 09/162122 | 29/09/1998 | 6175734 | 16/01/2001 |
| P10902 FAM | US | GRANTED | 09/178458 | 23/10/1998 | 6453161 | 17/09/2002 |
| P10904 FAM | US | GRANTED | 09/466227 | 17/12/1999 | 6335668 | 01/01/2002 |
| P10922 FAM | US | GRANTED | 09/501268 | 09/02/2000 | 6631191 | 07/10/2003 |
| P10954 FAM | US | GRANTED | 09/523202 | 10/03/2000 | 6724746 | 20/04/2004 |
| P10966 FAM | US | GRANTED | 09/255576 | 22/02/1999 | 6757340 | 29/06/2004 |
| P11002 FAM | U8 | GRANTED | 09/512377 | 25/02/2000 | 6798850 | 28/09/2004 |
| P11015 FAM | US | GRANTED | 09/449868 | 29/11/1999 | 6421547 | 16/07/2002 |
| P11119 FAM | U8 | GRANTED | 09/621032 | 21/07/2000 | 7031703 | 18/04/2006 |
| P11133 FAM | US | GRANTED | 09/382390 | 25/08/1999 | 6628642 | 30/09/2003 |
| P11152 FAM | US | GRANTED | 09/306684 | 06/05/1999 | 6822495 | 23/11/2004 |
| P11158 FAM | US | GRANTED | 09/678137 | 04/10/2000 | 6741870 | 25/05/2004 |
| P11194 FAM | US | GRANTED | 09/335047 | 16/06/1999 | 6792273 | 14/09/2004 |
| P11230 FAM | US | GRANTED | 09/492284 | 27/01/2000 | 6580900 | 17/06/2003 |
| P11237 FAM | US | GRANTED | 09/473614 | 29/12/1999 | 6674821 | 06/01/2004 |
| P11245 FAM | US | GRANTED | 09/181135 | 27/10/1998 | 6434368 | 13/08/2002 |

Cluster LLC                                              84 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P11259 FAM | US | GRANTED | 09/483357 | 14/01/2000 | 6288687 | 11/09/2001 |
| P11263 FAM | US | GRANTED | 09/347121 | 02/07/1999 | 6466616 | 15/10/2002 |
| P11280 FAM | US | GRANTED | 09/173131 | 15/10/1998 | 6141549 | 31/10/2000 |
| P11299 FAM | US | GRANTED | 09/411383 | 04/10/1999 | 6600917 | 29/07/2003 |
| P11308 FAM | US | GRANTED | 09/662549 | 15/9/2000 | 6778511 | 17/08/2004 |
| P11318 FAM | US | GRANTED | 09/324830 | 03/06/1999 | 6233155 | 15/05/2001 |
| P11325 FAM | US | GRANTED | 09/505860 | 17/02/2000 | 6568956 | 27/05/2003 |
| P11326 FAM | US | GRANTED | 09/501623 | 09/02/2000 | 6347034 | 12/02/2002 |
| P11329 FAM | US | GRANTED | 09/268643 | 16/03/1999 | 6400937 | 04/6/2002 |
| P11338 FAM | U8 | GRANTED | 09/407959 | 29/09/1999 | 6791982 | 14/9/2004 |
| P11343 FAM | US | GRANTED | 09/460238 | 13/12/1999 | 6434380 | 13/08/2002 |
| P11365 FAM | US | GRANTED | 09/801879 | 09/03/2001 | 6373727 | 16/04/2002 |
| P11390 FAM | US | GRANTED | 09/826923 | 06/04/2001 | 6459595 | 01/10/2002 |
| P11480 FAM | US | GRANTED | 09/702516 | 31/10/2000 | 6690936 | 10/02/2004 |
| P11491 FAM | US | GRANTED | 09/393657 | 10/09/1999 | 6904104 | 07/06/2005 |
| P11503 FAM | US | GRANTED | 09/527570 | 16/03/2000 | 6394222 | 28/05/2002 |
| P11542 FAM | US | GRANTED | 09/612628 | 07/07/2000 | 7203637 | 10/04/2007 |
| P11550 FAM | US | GRANTED | 09/289555 | 12/04/1999 | 6507623 | 14/01/2003 |
| P11570 FAM | US | GRANTED | 09/443154 | 18/11/1999 | 6567376 | 20/05/2003 |
| P11590 FAM | US | GRANTED | 09/457750 | 08/12/1999 | 6337601 | 08/01/2002 |
| P11599 FAM | US | GRANTED | 09/532922 | 22/03/2000 | 6920315 | 19/07/2005 |
| P11616 FAM | US | GRANTED | 09/470545 | 22/12/1999 | 6442395 | 27/08/2002 |
| P11632 FAM | US | GRANTED | 09/503788 | 14/02/2000 | 6658071 | 02/12/2003 |
| P11633 FAM | US | GRANTED | 09/481793 | 12/01/2000 | 6549788 | 15/04/2003 |
| P11636 FAM | US | GRANTED | 09/501491 | 09/02/2000 | 6560453 | 06/05/2003 |
| P11655 | US | GRANTED | 09/512114 | 24/02/2000 | 6229487 | 08/05/2001 |

Cluster LLC

Schedule A                           List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P11662 FAM | US | GRANTED | 09/587995 | 06/06/2000 | 6697441 | 24/02/2004 |
| P11667 FAM | US | GRANTED | 09/512950 | 25/02/2000 | 6564349 | 13/05/2003 |
| P11670 FAM | US | GRANTED | 09/638718 | 14/08/2000 | 6775322 | 10/08/2004 |
| P11677 FAM | US | GRANTED | 09/507586 | 21/02/2000 | 7010332 | 07/03/2006 |
| P11678 FAM | US | GRANTED | 09/544583 | 06/04/2000 | 6353403 | 05/03/2002 |
| P11689 FAM | US | GRANTED | 09/576092 | 22/05/2000 | 6662028 | 09/12/2003 |
| P11690 FAM | US | GRANTED | 09/575838 | 22/05/2000 | 6529749 | 04/03/2003 |
| P11702 FAM | US | GRANTED | 09/479810 | 07/01/2000 | 6795428 | 21/09/2004 |
| P11707 FAM | US | GRANTED | 09/757962 | 10/01/2001 | 6738481 | 18/05/2004 |
| P11724 FAM | US | GRANTED | 09/514658 | 29/02/2000 | 6625435 | 23/09/2003 |
| P11739 FAM | US | GRANTED | 09/691620 | 18/10/2000 | 6493456 | 10/12/2002 |
| P11750 FAM | US | GRANTED | 09/718022 | 20/11/2000 | 6944206 | 13/09/2005 |
| P11757 FAM | US | GRANTED | 09/438748 | 11/11/1999 | 6507742 | 14/01/2003 |
| P11837 FAM | US | GRANTED | 09/545635 | 07/04/2000 | 6711150 | 23/03/2004 |
| P11871 FAM | US | GRANTED | 09/562682 | 02/05/2000 | 6728536 | 27/04/2004 |
| P11872 FAM | US | GRANTED | 09/656596 | 07/09/2000 | 6665542 | 16/12/2003 |
| P11883 FAM | U8 | GRANTED | 09/620374 | 20/07/2000 | 6826161 | 30/11/2004 |
| P11920 FAM | US | GRANTED | 09/645038 | 24/08/2000 | 6606500 | 12/08/2003 |
| P11921 FAM | US | GRANTED | 09/637836 | 11/08/2000 | 6665538 | 16/12/2003 |
| P11943 FAM | US | GRANTED | 09/518063 | 02/03/2000 | 6873648 | 29/03/2005 |
| P11951 FAM | US | GRANTED | 09/322169 | 28/05/1999 | 6542558 | 01/04/2003 |
| P11998 FAM | US | GRANTED | 09/335550 | 18/06/1999 | 6680921 | 20/01/2004 |
| P12011 FAM | US | GRANTED | 09/867921 | 29/05/2001 | 6734749 | 11/05/2004 |
| P12030 FAM | US | GRANTED | 09/672007 | 29/09/2000 | 6937582 | 30/08/2005 |
| P12050 FAM | US | GRANTED | 09/468111 | 21/12/1999 | 6532250 | 11/03/2003 |

Cluster LLC

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|-----------|-------------|
| P12088 FAM | US | GRANTED | 09/584100 | 31/05/2000 | 6602096 | 05/08/2003 |
| P12100 FAM | US | GRANTED | 09/729180 | 05/12/2000 | 6804213 | 12/10/2004 |
| P12107 FAM | US | GRANTED | 09/458801 | 10/12/1999 | 6614784 | 02/09/2003 |
| P12126 FAM | US | GRANTED | 09/399764 | 21/09/1999 | 6529494 | 04/03/2003 |
| P12131 FAM | US | GRANTED | 09/643653 | 21/08/2000 | 7016320 | 21/03/2006 |
| P12137 FAM | US | GRANTED | 09/742711 | 20/12/2000 | 7089274 | 08/08/2006 |
| P12140 FAM | US | GRANTED | 09/496739 | 03/02/2000 | 6711694 | 23/03/2004 |
| P12147 FAM | US | GRANTED | 09/742878 | 20/12/2000 | 6813625 | 02/11/2004 |
| P12161 FAM | US | GRANTED | 09/444951 | 22/11/1999 | 6445205 | 03/09/2002 |
| P12182 FAM | US | GRANTED | 09/740922 | 19/12/2000 | 6525621 | 25/02/2003 |
| P12205 PAM | US | GRANTED | 09/158043 | 22/09/1998 | 6351525 | 26/02/2002 |
| P12208 FAM | US | GRANTED | 09/413487 | 06/10/1999 | 6628942 | 30/09/2003 |
| P12212 FAM | US | GRANTED | 09/716610 | 20/11/2000 | 6424212 | 21/07/2002 |
| P12236 FAM | US | GRANTED | 09/718422 | 24/11/2000 | 6934268 | 23/08/2005 |
| P12245 FAM | US | GRANTED | 09/718667 | 22/11/2000 | 6888903 | 03/05/2005 |
| P12403 FAM | US | GRANTED | 09/569244 | 11/05/2000 | 6738625 | 18/05/2004 |
| P12442 FAM | US | GRANTED | 09/680901 | 06/10/2000 | 6925127 | 02/08/2005 |
| P12453 FAM | US | GRANTED | 09/669361 | 26/09/2000 | 6853633 | 08/02/2005 |
| P12478 FAM | US | GRANTED | 09/689570 | 12/10/2000 | 6545555 | 08/04/2003 |
| P12479 FAM | US | GRANTED | 09/659021 | 08/09/2000 | 6594793 | 15/07/2003 |
| P12489 PAM | US | GRANTED | 09/666446 | 21/09/2000 | 6876651 | 05/04/2005 |
| P12494 FAM | US | GRANTED | 09/668448 | 22/09/2000 | 6885880 | 26/04/2005 |
| P12498 FAM | US | GRANTED | 09/710537 | 09/11/2000 | 6359506 | 19/03/2002 |
| P12511 FAM | US | GRANTED | 09/730791 | 07/12/2000 | 6577199 | 10/06/2003 |
| P12513 FAM | US | GRANTED | 09/679286 | 06/10/2000 | 6658619 | 02/12/2003 |
| P12516 | US | GRANTED | 09/802256 | 08/03/2001 | 6810251 | 26/10/2004 |

Cluster LLC                                                    87 of 99

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P12531 FAM | US | GRANTED | 09/705093 | 02/11/2000 | 6810270 | 26/10/2004 |
| P12539 FAM | US | GRANTED | 09/742173 | 20/12/2000 | 6798852 | 28/09/2004 |
| P12557 FAM | US | GRANTED | 09/785703 | 16/02/2001 | 6711389 | 23/03/2004 |
| P12559 FAM | US | GRANTED | 09/771463 | 26/01/2001 | 6885869 | 26/04/2005 |
| P12564 FAM | US | GRANTED | 09/867103 | 29/05/2001 | 6545541 | 08/04/2003 |
| P12573 FAM | US | GRANTED | 09/785822 | 16/02/2001 | 6380903 | 30/04/2002 |
| P12579 FAM | US | GRANTED | 09/853207 | 11/05/2001 | 6778619 | 17/08/2004 |
| P12592 FAM | US | GRANTED | 09/850248 | 07/05/2001 | 6914885 | 05/07/2005 |
| P12599 FAM | US | GRANTED | 09/814513 | 22/03/2001 | 6937586 | 30/08/2005 |
| P12615 FAM | US | GRANTED | 09/884110 | 20/06/2001 | 6570776 | 27/05/2003 |
| P12622 FAM | US | GRANTED | 09/945002 | 31/08/2001 | 7209511 | 27/04/2007 |
| P12630 FAM | US | GRANTED | 09/963755 | 26/09/2001 | 6563466 | 13/05/2003 |
| P12775 FAM | US | GRANTED | 09/826224 | 04/04/2001 | 7269181 | 11/09/2007 |
| P12777 FAM | US | GRANTED | 09/882738 | 15/06/2001 | 7068984 | 27/06/2006 |
| P12792 FAM | US | GRANTED | 10/087368 | 01/03/2002 | 6931257 | 16/08/2005 |
| P12795 FAM | US | GRANTED | 09/973421 | 09/10/2001 | 7116668 | 03/10/2006 |
| P12822 FAM | US | GRANTED | 09/447179 | 22/11/1999 | 7107041 | 12/09/2006 |
| P12825 FAM | US | GRANTED | 09/408732 | 29/09/1999 | 6678526 | 13/01/2004 |
| P12835 FAM | US | GRANTED | 09/475640 | 30/12/1999 | 6728228 | 27/04/2004 |
| P12838 FAM | US | GRANTED | 09/573992 | 17/05/2000 | 6731944 | 04/05/2004 |
| P12847 FAM | US | GRANTED | 09/534629 | 27/03/2000 | 6700882 | 02/03/2004 |
| P12864 FAM | US | GRANTED | 09/464124 | 16/12/1999 | 6442388 | 27/08/2002 |
| P12870 FAM | US | GRANTED | 09/510594 | 22/02/2000 | 6411257 | 25/06/2002 |
| P12873 FAM | US | GRANTED | 09/596803 | 19/06/2000 | 6407685 | 18/06/2002 |
| P12879 FAM | US | GRANTED | 09/755652 | 05/01/2001 | 6725055 | 20/04/2004 |

Cluster LLC                                                     88 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P12880 FAM | US | GRANTED | 09/791266 | 22/02/2001 | 6859507 | 22/02/2005 |
| P12884 FAM | US | GRANTED | 09/472288 | 27/12/1999 | 6658262 | 02/12/2003 |
| P12886 FAM | US | GRANTED | 09/691174 | 19/10/2000 | 6957087 | 18/10/2005 |
| P12888 FAM | US | GRANTED | 09/442230 | 17/11/1999 | 6393286 | 21/05/2002 |
| P12906 FAM | US | GRANTED | 09/504746 | 16/02/2000 | 6873663 | 29/03/2005 |
| P12918 FAM | US | GRANTED | 09/835229 | 13/04/2001 | 6963741 | 08/11/2005 |
| P12924 FAM | US | GRANTED | 09/556502 | 24/04/2000 | 6633766 | 07/10/2003 |
| P13064 FAM | US | GRANTED | 09/451081 | 30/11/1999 | 6577596 | 10/06/2003 |
| P13065 FAM | US | GRANTED | 09/670720 | 28/09/2000 | 6845105 | 18/01/2005 |
| P13108 FAM | US | GRANTED | 09/796358 | 02/03/2001 | 6580341 | 17/06/2003 |
| P13120 FAM | US | GRANTED | 09/835910 | 16/04/2001 | 6504511 | 07/01/2003 |
| P13123 FAM | US | GRANTED | 09/761358 | 16/01/2001 | 6898239 | 24/05/2005 |
| P13147 FAM | US | GRANTED | 09/483743 | 17/01/2000 | 6549779 | 15/04/2003 |
| P13153 FAM | US | GRANTED | 09/459941 | 14/12/1999 | 6587686 | 01/07/2003 |
| P13183 FAM | US | GRANTED | 09/665200 | 18/09/2000 | 7065055 | 20/06/2006 |
| P13188 FAM | US | GRANTED | 10/432322 | 23/11/2001 | 7701899 | 20/04/2010 |
| P13193 FAM | US | GRANTED | 09/556593 | 21/04/2000 | 6898425 | 24/05/2005 |
| P13242 FAM | US | GRANTED | 09/732883 | 11/12/2000 | 6731739 | 04/05/2004 |
| P13257 FAM | US | GRANTED | 09/568451 | 09/05/2000 | 6898194 | 24/05/2005 |
| P13318 FAM | US | GRANTED | 09/627913 | 28/07/2000 | 6879599 | 12/04/2005 |
| P13379 FAM | US | GRANTED | 09/550059 | 14/04/2000 | 6912228 | 28/06/2005 |
| P13411 FAM | US | GRANTED | 09/947054 | 05/09/2001 | 6975688 | 13/12/2005 |
| P13449 FAM | US | GRANTED | 10/035398 | 08/11/2001 | 6647540 | 11/11/2003 |
| P13468 FAM | US | GRANTED | 09/680265 | 05/10/2000 | 6996081 | 07/02/2006 |
| P13469 FAM | US | GRANTED | 09/540073 | 31/03/2000 | 6577867 | 10/06/2003 |
| P13481 | US | GRANTED | 09/989528 | 21/11/2001 | 6756859 | 29/06/2004 |

Cluster LLC                                         89 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P13483 FAM | US | GRANTED | 09/598210 | 21/06/2000 | 6848065 | 25/01/2005 |
| P13541 FAM | US | GRANTED | 10/398437 | 02/10/2001 | 7366108 | 29/04/2008 |
| P13593 FAM | US | GRANTED | 09/694031 | 23/10/2000 | 6763063 | 13/07/2004 |
| P13600 FAM | US | GRANTED | 09/893960 | 29/06/2001 | 7020086 | 28/03/2006 |
| P13653 FAM | US | GRANTED | 09/711910 | 15/11/2000 | 6798853 | 28/09/2004 |
| P13678 FAM | US | GRANTED | 10/399112 | 17/10/2001 | 7254413 | 07/08/2007 |
| P13685 FAM | US | GRANTED | 09/981789 | 19/10/2001 | 6759929 | 06/07/2004 |
| P13687 FAM | US | GRANTED | 09/982031 | 19/10/2001 | 6670869 | 30/12/2003 |
| P13688 FAM | US | GRANTED | 09/981759 | 19/10/2001 | 6542049 | 01/04/2003 |
| P13728 FAM | US | GRANTED | 10/477410 | 22/04/2002 | 7206583 | 17/04/2007 |
| P13738 FAM | US | GRANTED | 10/493889 | 26/09/2002 | 7302657 | 27/11/2007 |
| P13791 FAM | US | GRANTED | 09/988667 | 20/11/2001 | 7088967 | 08/08/2006 |
| P13807 FAM | US | GRANTED | 10/121158 | 11/04/2002 | 6680704 | 20/01/2004 |
| P13815 FAM | US | GRANTED | 09/931580 | 17/08/2001 | 6907245 | 14/06/2005 |
| P13817 PAM | US | GRANTED | 09/998934 | 03/12/2001 | 6954644 | 11/10/2005 |
| P13902 FAM | US | GRANTED | 09/671457 | 27/09/2000 | 6763004 | 13/07/2004 |
| P13957 FAM | US | GRANTED | 10/433391 | 04/12/2001 | 7075387 | 11/07/2006 |
| P13987 FAM | US | GRANTED | 09/814407 | 21/03/2001 | 6963587 | 08/11/2005 |
| P13988 FAM | US | GRANTED | 09/814268 | 21/03/2001 | 6883035 | 19/04/2005 |
| P14077 FAM | US | GRANTED | 09/828897 | 10/04/2001 | 7020070 | 28/03/2006 |
| P14087 FAM | US | GRANTED | 09/808770 | 15/03/2001 | 6912249 | 28/06/2005 |
| P14088 FAM | US | GRANTED | 09/840399 | 23/04/2001 | 6983151 | 03/01/2006 |
| P14121 FAM | US | GRANTED | 09/712390 | 14/11/2000 | 6917613 | 12/07/2005 |
| P14129 FAM | US | GRANTED | 09/829001 | 10/04/2001 | 6912390 | 28/06/2005 |
| P14189 FAM | US | GRANTED | 10/399251 | 29/10/2001 | 7099622 | 29/08/2006 |

Cluster LLC                                                                      90 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---|---|---|---|---|---|---|
| P14198 FAM | US | GRANTED | 09/726351 | 01/12/2000 | 6771623 | 03/08/2004 |
| P14203 FAM | US | GRANTED | 10/022830 | 20/12/2001 | 7054638 | 30/05/2006 |
| P14207 FAM | US | GRANTED | 10/101088 | 20/03/2002 | 7369844 | 06/05/2008 |
| P14223 FAM | US | GRANTED | 10/471233 | 08/02/2002 | 7522560 | 21/04/2009 |
| P14347 FAM | US | GRANTED | 10/474062 | 06/04/2002 | 7120448 | 10/10/2006 |
| P14376 FAM | US | GRANTED | 10/087958 | 05/03/2002 | 6622563 | 23/09/2003 |
| P14498 FAM | US | GRANTED | 10/480835 | 05/06/2002 | 7505530 | 19/03/2009 |
| P14538 FAM | US | GRANTED | 09/904324 | 12/07/2001 | 6954441 | 11/10/2005 |
| P14579 FAM | US | GRANTED | 09/995861 | 29/11/2001 | 7054294 | 30/05/2006 |
| P14583 FAM | US | GRANTED | 09/843034 | 27/04/2001 | 6845095 | 18/01/2005 |
| P14635 FAM | US | GRANTED | 10/133199 | 26/04/2002 | 7103020 | 05/09/2006 |
| P14635 FAM | US | GRANTED | 10/134017 | 26/04/2002 | 7188300 | 06/03/2007 |
| P14653 FAM | US | GRANTED | 09/909192 | 19/07/2001 | 6842619 | 11/01/2005 |
| P14729 FAM | US | GRANTED | 10/028176 | 21/12/2001 | 7263092 | 28/08/2007 |
| P14844 FAM | US | GRANTED | 10/066932 | 04/02/2002 | 7099344 | 29/08/2006 |
| P14908 FAM | US | GRANTED | 09/978520 | 16/10/2001 | 6542122 | 01/04/2003 |
| P14985 FAM | US | GRANTED | 09/999578 | 01/11/2001 | 6895247 | 17/05/2005 |
| P15057 FAM | US | GRANTED | 10/011571 | 12/11/2001 | 7046720 | 16/05/2006 |
| P15083 FAM | US | GRANTED | 10/493103 | 23/09/2002 | 7053732 | 30/05/2006 |
| P15176 FAM | US | GRANTED | 10/125347 | 23/04/2001 | 6593812 | 15/07/2003 |
| P15226 FAM | US | GRANTED | 09/717947 | 21/11/2000 | 6810260 | 26/10/2004 |
| P15327 FAM | US | GRANTED | 10/497204 | 27/11/2002 | 7009467 | 07/03/2006 |
| P15344 FAM | US | GRANTED | 10/151682 | 20/05/2002 | 7308019 | 11/12/2007 |
| P15344 FAM | US | FILED | 11/931352 | 31/10/2007 | | |
| P15354 FAM | US | GRANTED | 10/035948 | 24/12/2001 | 6947756 | 20/09/2005 |
| P16105 | US | GRANTED | 10/526520 | 27/09/2002 | 7706824 | 27/04/2010 |

Cluster LLC

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P16123 FAM | US | GRANTED | 10/174840 | 19/06/2002 | 7177274 | 13/02/2007 |
| P16224 FAM | US | GRANTED | 10/135095 | 30/04/2002 | 7197282 | 27/03/2007 |
| P16433 FAM | US | GRANTED | 10/606684 | 26/06/2003 | 7363033 | 22/04/2008 |
| P16466 FAM | US | GRANTED | 09/881358 | 14/06/2001 | 6628955 | 30/09/2003 |
| P16514 FAM | US | GRANTED | 10/596856 | 30/12/2003 | 7607053 | 20/10/2009 |
| P16540 FAM | US | GRANTED | 10/160208 | 31/05/2002 | 7043229 | 09/05/2006 |
| P16563 FAM | US | GRANTED | 10/426710 | 30/04/2003 | 6765443 | 20/07/2004 |
| P16563 FAM | US | GRANTED | 10/080225 | 21/02/2002 | 6614309 | 02/09/2003 |
| P16590 FAM | US | GRANTED | 10/536616 | 23/12/2002 | 7271687 | 18/09/2007 |
| P16608 FAM | US | GRANTED | 10/252338 | 23/09/2002 | 7133647 | 07/11/2006 |
| P16616 FAM | US | GRANTED | 10/138523 | 06/05/2002 | 7076249 | 11/07/2006 |
| P16658 FAM | US | GRANTED | 10/409961 | 09/04/2003 | 7379863 | 27/05/2008 |
| P16668 FAM | US | GRANTED | 10/196037 | 16/07/2002 | 6882836 | 19/04/2005 |
| P16671 FAM | U8 | GRANTED | 10/525498 | 24/09/2002 | 7254765 | 07/08/2007 |
| P16693 FAM | US | GRANTED | 10/549275 | 17/03/2003 | 7545866 | 09/06/2009 |
| P16851 FAM | US | GRANTED | 09/249799 | 16/02/1999 | 6149442 | 21/11/2000 |
| P16854 FAM | US | GRANTED | 10/526519 | 09/09/2002 | 7091889 | 15/08/2006 |
| P16885 FAM | US | GRANTED | 09/743668 | 05/07/1999 | 7313366 | 25/12/2007 |
| P17099 FAM | US | GRANTED | 10/596041 | 26/11/2003 | 7321264 | 22/01/2008 |
| P17206 FAM | US | GRANTED | 10/281264 | 28/10/2002 | 7283535 | 16/10/2007 |
| P17308 FAM | US | GRANTED | 10/426510 | 30/04/2003 | 7072626 | 04/07/2006 |
| P17374 FAM | US | GRANTED | 10/672233 | 25/09/2003 | 7881261 | 01/02/2011 |
| P17520 FAM | US | GRANTED | 10/457913 | 10/06/2003 | 7177602 | 13/02/2007 |
| P17557 FAM | US | GRANTED | 10/869987 | 17/06/2004 | 7145385 | 05/12/2006 |
| P17640 FAM | US | GRANTED | 10/300005 | 20/11/2002 | 7107577 | 12/09/2006 |

Cluster LLC                                                    92 of 99

Schedule A                      List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P17784 FAM | US | GRANTED | 10/375989 | 28/02/2003 | 7583633 | 01/09/2009 |
| P17785 FAM | US | GRANTED | 10/532127 | 31/10/2003 | 7787492 | 31/08/2010 |
| P17837 FAM | US | GRANTED | 10/426254 | 29/04/2003 | 7239677 | 03/07/2007 |
| P17859 FAM | US | FILED | 10/556654 | 16/05/2003 | | |
| P17861 FAM | US | GRANTED | 10/437285 | 14/05/2003 | 7116998 | 03/10/2006 |
| P17861 FAM | US | GRANTED | 11/532311 | 15/09/2006 | 7529554 | 05/05/2009 |
| P17898 FAM | US | GRANTED | 10/595092 | 27/07/2004 | 7660242 | 09/02/2010 |
| P18031 FAM | US | GRANTED | 10/545264 | 17/02/2004 | 7359359 | 15/04/2008 |
| P18083 FAM | US | GRANTED | 10/419270 | 21/04/2003 | 7146175 | 05/12/2006 |
| P18120 FAM | US | FILED | 11/813137 | 30/12/2004 | | |
| P18138 FAM | US | GRANTED | 10/595287 | 07/10/2003 | 7711385 | 04/05/2010 |
| P18152 FAM | US | GRANTED | 10/717313 | 20/11/2003 | 7308286 | 11/12/2007 |
| P18397 FAM | US | GRANTED | 11/108903 | 19/04/2005 | 7436901 | 14/10/2008 |
| P18406 FAM | US | FILED | 11/628939 | 30/06/2004 | | |
| P18429 FAM | US | GRANTED | 10/880472 | 01/07/2004 | 7295545 | 13/11/2007 |
| P18487 FAM | US | GRANTED | 10/789587 | 27/02/2004 | 7522919 | 21/04/2009 |
| P18528 FAM | U8 | FILED | 10/582899 | 15/12/2003 | | |
| P18709 FAM | US | GRANTED | 10/721403 | 25/11/2003 | 7706403 | 27/04/2010 |
| P18720 FAM | US | GRANTED | 10/583956 | 22/12/2003 | 8171468 | 01/05/2012 |
| P18729 FAM | US | GRANTED | 10/581995 | 01/12/2004 | 7616556 | 10/11/2009 |
| P18753 FAM | US | GRANTED | 10/584491 | 23/12/2003 | 7756156 | 13/07/2010 |
| P18764 FAM | US | GRANTED | 10/597866 | 13/02/2004 | 7693538 | 06/04/2010 |
| P18774 FAM | US | GRANTED | 10/832890 | 27/04/2004 | 7616927 | 10/11/2009 |
| P18783 FAM | US | GRANTED | 10/721951 | 25/11/2003 | 7573856 | 11/08/2009 |
| P18786 FAM | US | GRANTED | 10/583947 | 22/12/2003 | 7907559 | 15/03/2011 |
| P18789 | US | GRANTED | 10/584862 | 30/12/2003 | 7706325 | 27/04/2010 |

Cluster LLC

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P18852 FAM | US | GRANTED | 10/780206 | 17/02/2004 | 7310499 | 18/12/2007 |
| P18942 FAM | US | GRANTED | 10/593306 | 17/03/2004 | 7970399 | 28/06/2011 |
| P18988 FAM | US | GRANTED | 10/844028 | 12/05/2004 | 7379440 | 27/05/2008 |
| P19058 FAM | US | GRANTED | 10/596744 | 24/12/2003 | 7624220 | 24/11/2009 |
| P19059 FAM | US | GRANTED | 10/596779 | 24/12/2003 | 7706840 | 27/04/2010 |
| P19168 FAM | US | GRANTED | 10/915134 | 10/08/2004 | 7251770 | 31/07/2007 |
| P19242 FAM | US | GRANTED | 11/010050 | 10/12/2004 | 7702364 | 20/04/2010 |
| P19250 FAM | US | GRANTED | 10/597932 | 11/02/2005 | 8320929 | 27/11/2012 |
| P19250 FAM | US | FILED | 13/648353 | 10/10/2012 | | |
| P19341 FAM | US | GRANTED | 11/026958 | 31/12/2004 | 7573883 | 11/08/2009 |
| P19367 FAM | US | GRANTED | 11/722237 | 19/12/2005 | 7885608 | 08/02/2011 |
| P19414 FAM | US | GRANTED | 11/666173 | 29/10/2004 | 7817972 | 19/10/2010 |
| P19443 FAM | US | GRANTED | 11/575174 | 15/09/2004 | 7535298 | 19/05/2009 |
| P19487 FAM | US | GRANTED | 11/577073 | 11/10/2004 | 8085704 | 27/12/2011 |
| P19519 FAM | US | GRANTED | 11/791748 | 29/11/2004 | 7733767 | 08/06/2010 |
| P19528 FAM | US | GRANTED | 10/554416 | 20/04/2004 | 7605676 | 20/10/2009 |
| P19538 FAM | US | GRANTED | 11/720504 | 03/12/2004 | 7796579 | 14/09/2010 |
| P19556 FAM | US | GRANTED | 11/667187 | 11/11/2004 | 8139587 | 20/03/2012 |
| P19618 FAM | US | GRANTED | 11/575746 | 23/09/2005 | 7911965 | 22/03/2011 |
| P19651 FAM | US | GRANTED | 10/927720 | 27/08/2004 | 7668085 | 23/02/2010 |
| P19761 FAM | US | GRANTED | 11/574499 | 28/09/2004 | 7864799 | 04/01/2011 |
| P19796 FAM | US | GRANTED | 10/987218 | 15/11/2004 | 7924731 | 12/04/2011 |
| P19797 FAM | US | GRANTED | 11/035021 | 14/01/2005 | 7724656 | 25/05/2010 |
| P19797 FAM | US | FILED | 12/659509 | 11/03/2010 | | |
| P19864 FAM | US | GRANTED | 11/816725 | 24/02/2005 | 8045642 | 25/10/2011 |

Schedule A                              List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|-----------|-------------|
| P19910 FAM | US | GRANTED | 11/015599 | 17/12/2004 | 7689178 | 30/03/2010 |
| P19913 FAM | US | GRANTED | 11/575116 | 12/09/2005 | 8208456 | 26/06/2012 |
| P20013 FAM | US | FILED | 12/375356 | 28/07/2006 | | |
| P20086 FAM | US | GRANTED | 11/027666 | 31/12/2004 | 7209741 | 24/04/2007 |
| P20091 FAM | US | GRANTED | 11/074255 | 07/03/2005 | 7668078 | 23/02/2010 |
| P20105 FAM | US | FILED | 11/917776 | 17/06/2005 | | |
| P20110 FAM | US | FILED | 11/814523 | 31/01/2005 | | |
| P20144 FAM | US | GRANTED | 10/596638 | 21/12/2004 | 7948444 | 24/05/2011 |
| P20181 FAM | US | FILED | 11/266522 | 03/11/2005 | | |
| P20222 FAM | US | FILED | 11/138724 | 26/05/2005 | | |
| P20229 FAM | US | GRANTED | 11/249248 | 13/10/2005 | 7742455 | 22/06/2010 |
| P20264 FAM | US | GRANTED | 12/089642 | 14/10/2005 | 8199867 | 12/06/2012 |
| P20446 FAM | US | GRANTED | 11/913435 | 03/05/2005 | 8229361 | 24/07/2012 |
| P20457 FAM | US | GRANTED | 11/140385 | 27/05/2005 | 7872972 | 18/01/2011 |
| P20480 FAM | US | GRANTED | 11/815195 | 07/06/2005 | 7729718 | 01/06/2010 |
| P20517 FAM | US | GRANTED | 11/917774 | 15/06/2005 | 8200230 | 12/06/2012 |
| P20690 FAM | US | GRANTED | 11/140388 | 27/05/2005 | 7586882 | 08/09/2009 |
| P20742 FAM | US | GRANTED | 11/275309 | 22/12/2005 | 7801547 | 21/09/2010 |
| P20746 FAM | US | GRANTED | 11/254172 | 19/10/2005 | 8249518 | 21/08/2012 |
| P20766 FAM | US | GRANTED | 11/410206 | 25/04/2006 | 7606201 | 20/10/2009 |
| P20801 FAM | US | FILED | 11/370171 | 08/03/2006 | | |
| P20894 FAM | US | GRANTED | 11/253319 | 19/10/2005 | 7680125 | 16/03/2010 |
| P21050 FAM | US | GRANTED | 12/095848 | 01/12/2005 | 8135017 | 13/03/2012 |
| P21090 FAM | US | GRANTED | 12/159455 | 29/12/2005 | 8223817 | 17/07/2012 |
| P21109 FAM | US | GRANTED | 12/064533 | 24/08/2005 | 8219867 | 10/07/2012 |
| P21151 | US | GRANTED | 12/158885 | 22/12/2005 | 8055185 | 08/11/2011 |

Cluster LLC                                                        95 of 99

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P21169 FAM | US | GRANTED | 12/090637 | 14/12/2005 | 8284777 | 09/10/2012 |
| P21204 FAM | US | GRANTED | 12/097663 | 14/12/2005 | 8010115 | 30/08/2011 |
| P21433 FAM | US | FILED | 12/532319 | 22/03/2007 | .. | |
| P21463 FAM | US | GRANTED | 12/296371 | 07/04/2006 | 8234535 | 31/07/2012 |
| P21564 FAM | US | GRANTED | 11/279287 | 11/04/2006 | 7746961 | 29/06/2010 |
| P21578 FAM | US | GRANTED | 12/094840 | 06/07/2006 | 7884585 | 08/02/2011 |
| P21663 FAM | US | GRANTED | 11/323456 | 30/12/2005 | 8248916 | 21/08/2012 |
| P21666 FAM | US | GRANTED | 11/457029 | 12/07/2006 | 8184675 | 22/05/2012 |
| P21710 FAM | US | GRANTED | 11/472552 | 22/06/2006 | 7586865 | 08/09/2009 |
| P21782 FAM | US | GRANTED | 11/552399 | 24/10/2006 | 7706329 | 27/04/2010 |
| P21813 FAM | US | FILED | 12/447109 | 26/10/2006 | | |
| P21817 FAM | US | FILED | 12/162522 | 24/01/2007 | | |
| P22010 FAM | US | FILED | 12/445070 | 01/11/2006 | | |
| P22077 FAM | US | FILED | 12/598388 | 05/05/2008 | | |
| P22112 FAM | US | FILED | 12/518632 | 12/12/2006 | | |
| P22112 FAM | US | FILED | 13/213753 | 19/08/2011 | | |
| P22421 FAM | US | FILED | 11/546569 | 12/10/2006 | | |
| P22277 FAM | US | FILED | 12/666538 | 25/06/2008 | | |
| P22296 FAM | US | FILED | 12/520220 | 21/12/2006 | | |
| P22366 FAM | US | GRANTED | 11/945959 | 27/11/2007 | 8078169 | 13/12/2011 |
| P22427 FAM | US | GRANTED | 11/946142 | 28/11/2007 | 7970361 | 28/06/2011 |
| P22638 FAM | US | GRANTED | 12/443704 | 27/10/2006 | 7932790 | 26/04/2011 |
| P22740 FAM | US | GRANTED | 11/681213 | 02/03/2007 | 7456770 | 25/11/2008 |
| P22918 FAM | US | GRANTED | 11/538568 | 04/10/2006 | 7773557 | 10/08/2010 |
| P22969 FAM | US | FILED | 12/746864 | 27/11/2008 | | |

Cluster LLC

Schedule A                     List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| P22997 FAM | US | FILED | 12/667341 | 02/07/2007 | | |
| P23045 FAM | US | FILED | 12/513297 | 18/10/2007 | | |
| P23045 FAM | US | FILED | 13/728494 | 27/12/2012 | | |
| P23200 FAM | US | FILED | 12/521667 | 27/12/2006 | | |
| P23254 FAM | US | FILED | 12/674978 | 24/08/2007 | | |
| P23351 FAM | US | FILED | 12/676139 | 14/09/2007 | | |
| P23543 FAM | US | GRANTED | 13/084884 | 12/04/2011 | 8213941 | 03/07/2012 |
| P23543 FAM | US | GRANTED | 11/773752 | 05/07/2007 | 7957743 | 07/06/2011 |
| P23543 FAM | US | FILED | 13/483510 | 30/05/2012 | | |
| P23543 FAM | US | FILED | 13/746155 | 21/01/2013 | | |
| P23739 FAM | US | FILED | 12/674376 | 21/08/2007 | | |
| P23901 FAM | US | FILED | 12/809373 | 19/12/2008 | | |
| P23901 FAM | US | FILED | 13/735513 | 01/07/2013 | | |
| P24042 FAM | US | GRANTED | 12/666093 | 25/06/2007 | 8228915 | 24/07/2012 |
| P24046 FAM | US | GRANTED | 12/666392 | 05/07/2007 | 8040185 | 18/10/2011 |
| P24160 FAM | US | FILED | 12/739906 | 25/10/2007 | | |
| P24316 FAM | US | GRANTED | 12/808232 | 17/12/2007 | 8315343 | 20/11/2012 |
| P24410 FAM | US | GRANTED | 12/747781 | 17/12/2007 | 8233281 | 31/07/2012 |
| P24413 FAM | US | FILED | 12/739322 | 25/10/2007 | | |
| P24440 FAM | US | FILED | 13/000996 | 24/06/2008 | | |
| P24547 FAM | US | GRANTED | 11/865371 | 01/10/2007 | 8160075 | 17/04/2012 |
| P24649 FAM | US | GRANTED | 12/747734 | 12/12/2007 | 8175601 | 08/05/2012 |
| P24690 FAM | US | FILED | 12/811406 | 15/12/2008 | | |
| P24804 FAM | US | FILED | 12/680223 | 01/10/2008 | | |
| P25015 FAM | US | FILED | 12/922273 | 17/04/2008 | | |
| P25021 | US | FILED | 12/738638 | 06/10/2008 | | |

Cluster LLC

Schedule A                    List of Assigned Patents

| Ref No. | Country | Status | App No. | App Date | Patent No. | Patent Date |
|---------|---------|--------|---------|----------|------------|-------------|
| FAM | | | | | | |
| P25045 FAM | US | FILED | 12/740508 | 30/06/2008 | | |
| P25192 FAM | US | FILED | 13/061908 | 05/09/2008 | | |
| P25436 FAM | US | GRANTED | 12/350619 | 08/01/2009 | 7948879 | 24/05/2011 |
| P25436 FAM | US | FILED | 13/100543 | 04/05/2011 | | |
| P26725 FAM | US | FILED | 13/058381 | 15/08/2008 | | |
| P26790 FAM | US | FILED | 13/058388 | 15/08/2008 | | |
| P26990 FAM | US | FILED | 13/140668 | 18/12/2008 | | |
| P27119 FAM | US | FILED | 13/505013 | 03/11/2009 | | |
| P27187 FAM | US | FILED | 12/964398 | 09/12/2010 | | |
| P27402 FAM | US | FILED | 13/142723 | 29/12/2008 | | |
| P27595 FAM | US | FILED | 13/126244 | 28/10/2009 | | |
| P27656 FAM | US | FILED | 13/128276 | 22/09/2009 | | |
| P27785 FAM | US | FILED | 13/130617 | 05/11/2009 | | |
| P27787 FAM | US | FILED | 13/130636 | 05/11/2009 | | |
| P28212 FAM | US | FILED | 13/256132 | 28/12/2009 | | |
| P28716 FAM | US | FILED | 13/498154 | 28/09/2009 | | |
| P28807 FAM | US | FILED | 13/512910 | 09/12/2009 | | |
| P06901 FAM | VE | GRANTED | 527-97 | 21/03/1997 | 58808 | 12/03/2002 |
| P07092 FAM | ZA | GRANTED | 97/5493 | 20/06/1997 | 97/5493 | 29/04/1998 |
| P07554 FAM | ZA | GRANTED | 97/9189 | 14/10/1997 | 97/9189 | 29/07/1998 |
| P09512 FAM | ZA | GRANTED | 2000/6604 | 29/04/1999 | 2000/6604 | 25/07/2001 |
| P09762 FAM | ZA | GRANTED | 20010769.00 | 30/07/1999 | 2001/0769 | 31/10/2001 |
| P10886 FAM | ZA | GRANTED | 2001/5486 | 14/01/2000 | 2001/5486 | 25/09/2003 |
| P12131 FAM | ZA | GRANTED | 2002/0739 | 18/08/2000 | 2002/0739 | 26/03/2003 |
| P18729 FAM | ZA | GRANTED | 2006/03622 | 01/12/2004 | 2006/03622 | 26/09/2007 |

Cluster LLC                                                    98 of 99

Schedule A                               List of Assigned Patents

| Ref No. | Country | Status | | App No. | App Date | | Patent No. | Patent Date |
|---------|---------|--------|--|---------|----------|--|------------|-------------|

Cluster LLC                                                          99 of 99